**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of __Delaware__
                             (State)

Case number (*If known*): _____ Chapter __11__

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | |
|---|---|
| 1. **Debtor's name** | Beauty Brands, LLC |
| 2. **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |
| 3. **Debtor's federal Employer Identification Number** (EIN) | 4 3 – 1 6 7 0 2 9 0 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 4600 Madison Avenue, Suite 400<br>Number   Street | <br>Number   Street |
| | P.O. Box |
| Kansas City, Missouri 64112<br>City      State   ZIP Code | City      State   ZIP Code |
| Jackson County<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number   Street<br><br>City      State   ZIP Code |

| | |
|---|---|
| 5. **Debtor's website** (URL) | https://www.beautybrands.com/ |
| 6. **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding  LLP)<br>☐ Other. Specify: _____ |

Debtor    Beauty Brands, LLC
_____
Name

Case number *(if known)* _____

---

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>4</u>  <u>4</u>  <u>6</u>  <u>1</u>

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
                                   MM / DD / YYYY

         District _____  When _____  Case number _____
                                     MM / DD / YYYY

---

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.  Debtor _____See Attachment A_____  Relationship _____

       District _____Delaware_____  When _____
                                          MM / DD / YYYY

       Case number, if known _____

---

Debtor    Beauty Brands, LLC
_____    Case number (if known)_____
          Name

**11. Why is the case filed in *this district*?**

Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number          Street

                          _____

                          _____ _____ _____
                          City                                        State    ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

          Contact name    _____

          Phone           _____

---

| **Statistical and administrative information** |
| --- |

**13. Debtor's estimation of available funds**

Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☑ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☑ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

| Debtor | Beauty Brands, LLC | Case number (if known) |
|--------|--------------------|------------------------|
|        | Name               |                        |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☑ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING** --  Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- ■ I have been authorized to file this petition on behalf of the debtor.

- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    01/06/2019
                MM / DD / YYYY

✘ /s/ Timothy Boates

Signature of authorized representative of debtor

Timothy Boates

Printed name

Title    Chief Restructuring Officer

---

**18. Signature of attorney**

✘ /s/ Gregory A. Taylor                     Date    01/06/2019

Signature of attorney for debtor                     MM / DD / YYYY

Gregory A. Taylor

Printed name

Ashby & Geddes, P.A.

Firm name

500 Delaware Avenue, 8th Floor

Number        Street

Wilmington                                   DE          19801

City                                         State       ZIP Code

(302) 654-1888                               gtaylor@ashbygeddes.com

Contact phone                                Email address

4008                                         DE

Bar number                                   State

---

## ATTACHMENT A TO VOLUNTARY PETITION

### Pending Bankruptcy Cases Filed by Affiliated Entities

On the date hereof, each of the entities listed below (collectively, the "Debtors"), including the Debtor in this chapter 11 case, will file or has filed a petition in this Court for relief under chapter 11 of title 11 of the United States Code. Contemporaneously with the filing of their voluntary petitions, the Debtors are filing a motion requesting that the Court consolidate their chapter 11 cases for administrative purposes only under the case number assigned to the chapter 11 case of Debtor Beauty Brands, LLC.

- Beauty Brands Payroll Holdings, Inc.

- Beauty Brands Payroll, LLC

**Fill in this information to identify the case and this filing:**

Debtor Name __Beauty Brands, LLC__

United States Bankruptcy Court for the: _____ District of __Delaware__
                                                                      (State)

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☑ *Other document that requires a declaration* __Corporate Ownership Statement, Top 30 Creditors List, Equity Holders List__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __01/06/2019__          ✗ ___/s/ Timothy Boates_____
              MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                          __Timothy Boates_____
                                          Printed name

                                          __Chief Restructuring Officer___
                                          Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| _____ | ) | |
| IN RE: | ) | Chapter 11 |
| | ) | |
| BEAUTY BRANDS, LLC, | ) | Case No. 18-_____ (____) |
| | ) | |
| Debtor. | ) | |
| _____ | ) | |

**CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY**
**HOLDERS PURSUANT TO FED. R. BANKR. P. 1007(a)(1), 1007 (a)(3), AND 7007.1**

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy

Procedure, the above-captioned debtor ("Debtor") hereby states as follows:

1.      Debtor Beauty Brands, LLC is owned by the following non-debtor entities:

| Entity | Relationship | Percentage Interest |
|---|---|---|
| Beauty Brands Holdings, LLC | Member | 94.7% |
| RAB Holdco, Inc. | Member | 5.3% |

## RESOLUTION OF THE BOARD OF MANAGERS
## OF BEAUTY BRANDS, LLC

January 2, 2019

The undersigned, being all the managers, with the exception of Lyn Kirby, who is abstaining, (collectively, the "Managers") of the board of managers (the "Board of Managers") of Beauty Brands, LLC, a Delaware limited liability company (the "Company"), acting pursuant to the organizational documents of the Company and applicable law, hereby approve and adopt the following resolutions:

WHEREAS, the Managers have reviewed and had the opportunity to ask questions about the materials presented by the management and the legal and financial advisors of the Company regarding the liabilities and liquidity of the Company, the strategic alternatives available to it and the impact of the foregoing on the Company's businesses;

WHEREAS, the Managers have had the opportunity to consult and confer with the legal and financial advisors of the Company to fully consider each of the strategic alternatives available to the Company; and

WHEREAS, the Managers desire to approve the following resolutions:

NOW, THEREFORE, BE IT RESOLVED, that the Managers have determined, in consultation with the legal and financial advisors of the Company, that it is desirable and in the best interests of the Company, its creditors, and other parties in interest that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"); and be it further

RESOLVED, that Timothy D. Boates shall be and hereby is appointed as the Company's Chief Restructuring Officer ("CRO"), and the CRO shall serve as an officer (but not a Manager) of the Company and shall report to the Board of Managers as necessary to keep the Board of Managers reasonably informed regarding the exercise of its duties with respect to the Company and in no event less frequently than once per week unless otherwise waived by the Board of Managers; and be it further

RESOLVED, that the CRO, or such other person as the Managers will designate (each, an "Authorized Person") is authorized and instructed to cause preparation of an appropriate voluntary petition as determined by him or her under Chapter 11 of the Bankruptcy Code on behalf of the Company.

RESOLVED, that the Company is hereby authorized and each Authorized Person shall be and hereby is, authorized and directed on behalf of the Company to commence a case under Chapter 11 of the Bankruptcy Code (the "Chapter 11 Case") by executing, verifying and delivering a voluntary petition in the name of the Company under Chapter 11 of the Bankruptcy Code and causing the same to be filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") in such form and at such time as the Authorized Person executing said petition shall determine; and be it further

RESOLVED, that the Company is hereby authorized, and each Authorized Person shall be, and hereby is, authorized on behalf of and in the name of the Company, to the extent applicable, to obtain the use of cash collateral, or to borrow additional funds, either as a debtor in possession under Chapter 11 of the Bankruptcy Code or otherwise, and that the Authorized Person is hereby authorized and instructed, on behalf of and in the name of the Company, to negotiate and agree with potential lenders as to the terms and amounts of any such cash collateral use or further borrowings and to grant such security interests in, or liens on the assets of the Company, and to execute and deliver appropriate agreements for such use of postpetition financing in connection with the Bankruptcy Case, including the granting of liens to any such lender(s) to such agreement(s), and to take such additional action and execute and deliver such other agreements, instruments, or documents proposed to be executed and delivered by or on behalf of the Company pursuant thereto or in connection therewith, all with such changes therein and additions thereto as any such officer, in his sole discretion, may deem necessary or proper in connection with such further borrowings; and be it further

RESOLVED, that the Company is authorized to retain the law firm of Ashby & Geddes, P.A., located at 500 Delaware Avenue, 8th Floor, Wilmington, Delaware 19801, as bankruptcy attorneys for the Company in the Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

RESOLVED, that the Company is authorized to retain the firm of Lazard Middle Market, headquartered at 30 Rockefeller Plaza, New York, New York 10112, as investment bankers for the Company in the Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

RESOLVED, that the Company is authorized to retain RAS Management Advisors, LLC, headquartered at 1285 Sharps Cove Road, Gurley, Alabama 35748, to represent and assist the CRO and the Company in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and be it further

RESOLVED, that the Company is authorized to retain the firm of Hilco Merchant Resources, LLC, headquartered at 5 Revere Drive, Suite 206, Northbrook, Illinois 60062, as the Company's exclusive agent for the limited purpose of conducting the sale and liquidation of the Company's assets, in accordance with that certain *Agency Agreement*, by and between Beauty Brands, LLC and Hilco Merchant Resources, LLC; and be it further

RESOLVED, that each Authorized Person is authorized and directed to employ any other firm as professionals or consultants to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code and, in connection therewith, each Authorized Person is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and cause to be filed an appropriate application for authority to retain the services of such firm(s); and it is further

RESOLVED, that the Company be, and it hereby is, authorized and empowered to enter into that certain *Debtor-in-Possession Revolving Credit and Security Agreement* (the "Credit Agreement"), with PNC Bank, National Association ("PNC") as lender and as agent, to borrow

under the Credit Agreement at such times and in such amounts as any Authorized Officer shall deem necessary or advisable and as shall be permitted by the terms of the Credit Agreement and to consummate all the other transactions contemplated by the Credit Agreement, including without limitation, to grant first priority priming liens and security interests in, and to pledge, mortgage or grant deeds of trust with respect to, its right title and interest in and to its properties and assets to the extent required to secure its and PNC's obligations under the Credit Agreement and to grant superpriority claim status with regard thereto; and be it further

RESOLVED, that each of the Authorized Persons be, and each of them hereby is, authorized to negotiate, execute and deliver the Credit Agreement in the name and on behalf of the Company in the form and upon the terms and conditions as any Authorized Person may approve (such approval to be conclusively established by such Authorized Person's execution and delivery thereof), and to perform the Company's obligations thereunder, including the payment of any fees and expenses related thereto, and to take all actions in accordance therewith that any of them may  deem necessary or advisable to consummate the transactions contemplated thereby, and the actions of any such Authorized Officer in negotiating the terms of, and in executing and delivering, the Credit Agreement, and any other action taken in connection therewith, on behalf of the Company be, and the same hereby are, ratified confirmed, approved and adopted; and be it further

RESOLVED, that any Authorized Person be, and each of them hereby is, authorized and empowered in the name and on behalf of the Company to execute and deliver any amendment (including amendments increasing the amount of credit available under the Credit Agreement and/or extending the maturity of the same), amendment and restatement or other modification to the Credit Agreement (each, an "Amendment"), such approval to be conclusively evidenced by the execution and delivery thereof; provided, however, that any such Amendment shall remain subject to further Board approval to the extent required under the Company's existing delegations of authority and/or corporate governance practices and procedures; and be it further

RESOLVED, that any Authorized Person be, and each of them hereby is, authorized and empowered in the name and on behalf of the Company to execute and deliver any officer's secretary's or similar certificate on behalf of the Company in connection with the Credit Agreement or any Amendment and the transactions contemplated therein, with such changes as such Authorized Person executing the same may approve, such approval to be conclusively evidenced by the execution and delivery thereof; and be it further

RESOLVED, that each Authorized Person is authorized, empowered, and directed to execute, verify and/or file, or cause to be filed and/or executed or verified and to amend, supplement or otherwise modify from time to time, all necessary or appropriate documents, including, without limitation, petitions, affidavits, schedules, motions, lists, applications, pleadings and other documents, agreements, and papers; and to take any and all actions that the Authorized Person deems necessary or appropriate, each in connection with the Chapter 11 Cases, or any cash collateral usage contemplated thereby, with a view to the successful prosecution of the Chapter 11 Case; and be it further;

RESOLVED, that each Authorized Person is hereby authorized, directed and empowered in the name of and on behalf of the Company, (a) to take or cause to be taken any and all actions, and to make or cause to be made all payments (including but not limited to payments of expenses, retainers and filing fees), (b) to make or cause to be made all federal, state and local governmental, administrative and/or regulatory filings as may be required or advisable under the laws or regulations of any jurisdiction, and (c) to negotiate, enter into, execute, deliver appropriate, convenient or proper, in each case to effectuate the intent of, and the transactions contemplated by, the foregoing resolutions, and the execution and delivery thereof by such Authorized Person to be conclusive evidence of such approval; and

RESOLVED, that any Authorized Person is hereby authorized, empowered, and directed, in the name and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file and/or record, and perform such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, and to take such other actions that in the judgment of the Authorized Person shall be or become necessary, proper, or desirable in connection with the Chapter 11 Case; and further

RESOLVED, that any and all past actions heretofore taken by any Authorized Person or the directors of the Company in the name and on behalf of the Company in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed, and approved in all respects.

RESOLVED, that this resolution may be executed by facsimile, telecopy or other electronic means of reproduction, and such execution shall be considered valid, binding and effective for all purposes.

**HADLEY MULLIN**

*/s/ Hadley Mullin*
By:  Hadley Mullin, Manager
Date:   January 2, 2019

**DIANE MILES**

*/s/ Diane Miles*
By:  Diane Miles, Manager
Date:   January 2, 2019

**CARYN LERNER**

*/s/ Caryn Lerner*
By:  Caryn Lerner, Manager
Date:   January 2, 2019

**DAN COSTELLO**

*/s/ Dan Costello*
By:  Dan Costello, Manager
Date:   January 2, 2019

**LYN KIRBY**

_____
By:  Lyn Kirby, Manager
Date:   _____

**Fill in this information to identify the case:**

**Debtor name:** Beauty Brands, LLC, et al.

**United States Bankruptcy Court for the:** District of Delaware

**Case number (if known):** 18-_____

☐ Check if this is an amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders, on a Consolidated Basis    12/15

A list of creditors holding the 30 Largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 Largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliqui- dated, or disputed | Amount of unsecured claim | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | HALOGEN PUBLICIS MEDIA COLLECTION F/B/O STARCOM MEDIAVEST GROUP 1675 BROADWAY NEW YORK NY 10019 | LEE ROSEN lee.rosen@performics.com Tel: 212.468.4078 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $471,627.98 |
| 2 | REDKEN LABORATORIES, INC. LOREAL USA PPD 10345 PHILIPP PARKWAY STREETSBORO OH 44241 | NINA RYDER Nina.Ryder@loreal.com Tel: 330-655-1247 Fax: 330-655-1292 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $440,862.15 |
| 3 | FEDEX 500 ROSS STREET ROOM 154 PITTSBURGH PA 16262 | ERIC NOLL august.noll@fedex.com Tel: 855-285-7012 x 3041 Fax: 412-809.8511 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $352,363.37 |
| 4 | BARE ESCENTUALS SHISEIDO GROUP USA 301 ROUTE 17 NORTH 10TH FLOOR RUTHERFORD NJ 07070 | DEIRDRE JOHNSON Djohnson@sac.shiseido.com Tel: 201-405-2291 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $347,253.77 |
| 5 | TARTE, INC. 1375 BROADWAY SUITE 800 NEW YORK NY 10018 | SAMANTHA MONTALBANO samantham@tarte.com Tel: 212.677.3385 X212 Fax: 212.967.0960 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $323,400.00 |
| 6 | MATRIX LOREAL USA PPD 10345 PHILIPP PARKWAY STREETSBORO OH 44241 | NINA RYDER Nina.Ryder@loreal.com Tel: 330-655-1247 Fax: 330-655-1292 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $282,613.25 |
| 7 | SEXY HAIR CONCEPTS,LLC A HENKEL COMPANY 5800 BRISTOL PARKWAY SUITE 700 CULVER CITY CA 90230 | LIZA GENOVEVA SANTOS REYES Liza.Reyes@henkel.com Tel: 424-308-0584 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $275,343.04 |

Debtor    **Beauty Brands, LLC, et al.**                                    Case number *(if known)* **18-_____**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliqui-dated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 8 | THE WELLA CORPORATION 4500 PARK GRANADA SUITE 100 CALABASAS CA 91302 | PALMA FERNANDEZ Palma_Fernandez@cotyinc.com Tel: 800.829.4422 EXT 4553 Fax: 818-713-9849 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $237,906.79 |
| 9 | TIGI 2311 MIDWAY RD. CARROLLTON TX 75006 | GARY FOLGATE Gary.Folgate@tigi.com Tel: 469.528.4486 Fax: 972.353.0436 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $203,436.03 |
| 10 | PBI GROUP, INC 15770 N DALLAS PARKWAY #700 DALLAS TX 75248 | FRANK BELMONT fbelmont@hempz.com Tel: 305-972-4496 Fax: 972-788-9579 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $203,390.09 |
| 11 | LAURA GELLER BEAUTY LLC 575 LEXINGTON AVENUE 16TH FLOOR NEW YORK NY 10022 | OLIVIA CORTESE oliviac@julep.com Tel: 212.935.4455 X129 Fax: 212.935.4488 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $194,773.54 |
| 12 | FLEISHMAN-HILLARD INC. 200 N BROADWAY SAINT LOUIS MO 63102 | ALLIE WILMES allie.wilmes@fleishman.com Tel: 314-982-1700 Fax: 314-982-0586 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $188,486.68 |
| 13 | KENRA PROFESSIONAL, LLC A HENKEL COMPANY 7445 COMPANY DRIVE INDIANAPOLIS IN 46237 | DIANE BUECHLEIN dbuechlein@kenraprofessional.com Tel: 317-762-3076 Fax: 317.351.1329 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $182,053.88 |
| 14 | STAPLES 500 STAPLES DR FRAMINGHAM MA 01702 | MARCY WOODHOUSE marchy.woodhouse@staples.com Tel: 913.302.2280; 913.205.7194 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $175,726.24 |
| 15 | RICHARDSON COMMUNICATIONS GROUP INC 1490 SOUTHERN ROAD KANSAS CITY MO 64120 | KENT WHITE kent.white@richardson-group.com Tel: 816.421.2100 Fax: 816.471.4570 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $160,884.74 |
| 16 | GALLANT CONSTRUCTION COMPANY 345 MEMORIAL DRIVE CRYSTAL LAKE IL 60014 | MICHAEL RIHANI Mrihani@egallant.com Tel: 815-568-1880 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $156,042.44 |
| 17 | AMIKA 300 MESEROLE STREET THIRD FLOOR BROOKLYN NY 11206 | MARICAR RHODES maricar@heatmakessense.com Tel: 718.599.1375 EXT 152 Fax: 718.599.2282 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $151,078.36 |
| 18 | DEVA CONCEPTS, LLC. 75 SPRING STREET 8TH FLOOR NEW YORK NY 10012 | ANDREA SORVILLO orders@mydevacurl.com Tel: 212-274-8686 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $150,353.35 |
| 19 | HELEN OF TROY, LP ONE HELEN OF TROY PLAZA EL PASO TX 79912 | JOSE JORDAN Jjordan@HelenOfTroy.com Tel: 915-225-4805 Fax: 915-225-6839 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $142,482.48 |

Debtor    **Beauty Brands, LLC, et al.**                                                                Case number *(if known)* **18-_____**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliqui-dated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 20 | SALON SERVICE GROUP ACCTS. RECEIVABLE 1520 E EVERGREEN ST SPRINGFIELD MO 65803 | CAROL MERRITT cmerritt@salonservicegroup.com Tel: 417-761-7226 Fax: 417-869-1846 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $141,887.70 |
| 21 | PUREOLOGY/REDKEN LOREAL USA PPD 10345 PHILIPP PARKWAY STREETSBORO OH 44241 | NINA RYDER Nina.Ryder@loreal.com Tel: 330-655-1247 Fax: 330-655-1292 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $134,795.65 |
| 22 | PETER THOMAS ROTH LABS LLC 460 PARK AVE. 16th Floor NEW YORK NY 10022 | DEBBIE OLIVERI doliveri@peterthomasroth.com Tel: 646-757-4304 Fax: 212-581-5810 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $126,943.59 |
| 23 | METRO TECH SERVICES LLC 1827 WALDEN OFFICE SQ SUITE 304 SCHAUMBURG IL 60173 | JON PEARSON jpearson@metrotechHVAC.com Tel: 866-339-4512 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $124,825.36 |
| 24 | LIVING PROOF 301 BINNEY STREET 1ST FLOOR CAMBRIDGE MA 02142 | OLIVIA HARVEY oharvey@livingproof.com Tel: 617-500-1520 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $123,764.13 |
| 25 | EARTHLINK BUSINESS 1375 PEACHTREE STREET LEVEL A ATLANTA GA 30309 | Madeline Martinez madeline.martinez@windstream.com Tel: 877-235-8552 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $114,936.89 |
| 26 | 14TH & BOOM 444 N. MICHIGAN AVENUE CHICAGO IL 60611 | MARY BONOMO mary@14thandboom.com Tel: 646-771-3467 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $114,000.00 |
| 27 | SALON SERVICE GROUP - MOROCCANOIL ACCTS. RECEIVABLE 1520 E EVERGREEN ST SPRINGFIELD MO 65803 | CAROL MERRITT cmerritt@salonservicegroup.com Tel: 417-761-7226 Fax: 417-869-1846 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $113,388.78 |
| 28 | EXPRESS SERVICES INC EXPRESS EMPLOYMENT PROFESSIONALS 9701 BOARDWALK BLVD OKLAHOMA CITY OK 73162 | Hannah Curtis hannah.curtis@expresspros.com Tel: 913.248.3259 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $110,904.66 |
| 29 | JOICO LABORATORIES, INC. 100 TOKENEKE ROAD DARIEN CT 06820 | LILI SIM Lsim@zotos.com Tel: 203-656-7800 Fax: 818.961.1682 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $107,337.90 |
| 30 | DIGITAL EVOLUTION GROUP (DEG) 6601 COLLEGE BLVD. #6 6TH FLOOR OVERLAND PARK KS 66211 | TIM BENSON tbenson@degdigital.com Tel: 913-498-9988 Fax: 913-498-9985 | Trade Vendor | ☐ C ☐ U ☐ D | undetermined | | $102,965.52 |

| Name and Address[1] | Number of Securities | Kind of Interest |
|---|---|---|
| Lyn Kirby<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 3,399,218.52 | Profit Units |
| Rich Bos<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 849,804.63 | Profit Units |
| Chris Bix<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 106,225.58 | Profit Units |
| Ron Branscom<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Heather Brodzin<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Shawn Reith<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Elaine Jacques<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Nicole Lowry<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Bitzy Dorhauer<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 25,494.14 | Profit Units |
| Kathy Brosseau<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 8,498.05 | Profit Units |

---

[1] Employee addresses listed on this List of Equity Holders reflect the address of Beauty Brands, LLC. All notices required to be served in these cases on the Debtors' employees will be sent to their respective personal addresses, which the Debtors maintain in the ordinary course of business.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BEAUTY BRANDS, LLC, | ) | Case No. 18-_____ (___) |
| | ) | |
| Debtors. | ) | **Joint Administration Requested** |
| | ) | |
| | ) | |

<u>**LIST OF EQUITY INTEREST HOLDERS**</u>

In accordance with Rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure, Beauty Brands, LLC (the "<u>Company</u>") hereby states that the entities on the following pages hold the Company's equity interests.

I, the undersigned authorized officer of the Company, named as the debtor in this case, declare under penalty of perjury that I have reviewed the foregoing and that it is true and correct to the best of my knowledge, information, and belief, with the reliance in appropriate corporate officers.

| Name and Address[1] | Number of Securities | Kind of Interest |
|---|---|---|
| Lyn Kirby<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 3,399,218.52 | Profit Units |
| Rich Bos<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 849,804.63 | Profit Units |
| Chris Bix<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 106,225.58 | Profit Units |
| Ron Branscom<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Heather Brodzin<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Shawn Rieth<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Elaine Jacques<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Nicole Lowry<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Bitzy Dorhauer<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 25,494.14 | Profit Units |
| Kathy Brosseau<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 8,498.05 | Profit Units |

[1] Employee addresses listed on this List of Equity Holders reflect the address of Beauty Brands, LLC. All notices required to be served in these cases on the Debtors' employees will be sent to their respective personal addresses, which the Debtors maintain in the ordinary course of business.

| | | |
|---|---|---|
| Erin DeCarlo<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 8,498.05 | Profit Units |
| Jada Torres Korica<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 8,498.05 | Profit Units |
| Barney Carroll<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Pete Krillies<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 25,494.14 | Profit Units |
| Steve McLaughlin<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 10,000.00 | Profit Units |
| Thomas Rascati<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 25,494.14 | Profit Units |
| Jennifer Miller Clemons<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 12,747.07 | Profit Units |
| Christopher Wigginton<br>c/o Beauty Brands, LLC<br>4600 Madison Ave., Ste. 400<br>Kansas City, MO 64112 | 8,498.05 | Profit Units |
| Beauty Brands Holdings, LLC<br>c/o TSG6 L.P.<br>600 Montgomery St., Ste. 2900<br>San Francisco, CA 94111<br>Attn. M. Hadley Mullin<br><br>With a copy to:<br>Sidely Austin LLP<br>1000 Louisiana St., Ste. 6000<br>Houston, TX 77002<br>Attn: J. Mark Betts | 130,124,107.67 | Shares |
| RAB Holdco, Inc.<br>4600 Madison Ave., Ste. 1600 | 7,223,339.36 | Shares |

| | | |
|---|---|---|
| Kansas City, MO 64112<br>Attn: Robert A. Bernstein<br><br>With a copy to:<br>Kirkland & Ellis LLP<br>601 Lexington Ave.<br>New York, NY 10022<br>Attn: Leo Greenberg; Andrew<br>Glickman | | |

# United States Bankruptcy Court
### District of Delaware

In re: **Beauty Brands, LLC**                    Case No.: _____

                                                 Chapter:   11_____

## VERIFICATION OF CREDITOR MATRIX[1]

I, the Chief Restructuring Officer of the company named as debtor in this case, hereby verify that

the attached list of creditors is true and correct to the best of my knowledge.

Date: <u>January 6, 2019</u>                     /s/ *Timothy Boates*
                                                 Timothy Boates
                                                 Chief Restructuring Officer

---

[1] Employee addresses listed on the Creditor Matrix reflect the address of Beauty Brands, LLC.  All
notices required to be served in these cases on the Debtors' employees will be sent to their respective
personal addresses, which the Debtors maintain in the ordinary course of business.

1 SOURCE COMMERCIAL PROPERTY
SVC INC
PO BOX 271269
LITTLETON CO 80127

1-800-FLOWERS
5124 NORTH 19TH AVE
PHOENIX AZ 85015

119TH STREET LLC
14819 WEST 95TH ST
LENEXA KS 66215-5220

141 PROVIDENCE ROAD LLC
DAVID R KRUG AND ASSOCIATES
DAVID KRUG
131 PROVIDENCE RD
STE 100
CHARLOTTE NC 28207

14TH AND BOOM
833 N CLARK ST #2205
CHICAGO IL 60610

14TH AND BOOM
MARY BONOMO
444 N. MICHIGAN AVE
CHICAGO IL 60611

14TH AND BOOM LLC
ACCOUNTING DEPT
MARY BONOMO
2077 JACKSON ST #304
SAN FRANCISCO CA 94109

161 DESIGN LTD
MARK SCHWARTZ
910 1/2 MAIN ST
HOPKINS MN 55343

168TH AND DODGE LP
A NEBRASKA LIMITED PARTNERSHIP
RED DEVELOPMENT
BERNIE WIESE
ONE EAST WASHINGTON ST STE 300
PHOENIX AZ 85004

168TH AND DODGE LP
VILLAGE POINTE SHOPPING CENTER
KIM ONG - PROP ACCT
ONE EAST WASHINGTON ST
STE 300
PHOENIX AZ 85004

1ST CHOICE FIRE AND SAFETY
1925 COUNTY RD # 391
PEARLAND TX 77581

3 E CO
3207 GREY HAWK CT
STE 200
CARLSBAD CA 92010

3 E CO
PO BOX 5307
GENERAL POST OFFICE
NEW YORK NY 10087-5307

3 WOMEN AND AN OVEN LLC
14852 METCALF
OVERLAND PARK KS 66273

39TH STREET TRANS DEVELOPMENT DIST
CITY OF INDEPENDENCE FINANCE DEPT
PO BOX 1019
INDEPENDENCE MO 64050-0519

3FORM
2300 SOUTH 2300 WEST STE B
SALT LAKE UT 84119

4 IMPRINT
101 COMMERCE ST
OSHKOSH WI 54901

4600 MADISON ASSOCIATES LP
DAN HOLLMANN
4600 MADISON AVE
STE 100
KANSAS CITY MO 64112

5100 BELT LINE ROAD INVENSTORS LLC
VESTAR PROPERTY MANAGEMENT
MAX HOLDERBY
PO BOX 60051
CITY OF INDUSTRY CA 91716

5100 BELT LINE ROAD INVENSTORS LLC
PO BOX 732952
DALLAS TX 75373-2952

5100 BELT LINE ROAD INVENSTORS
VESTAR PROPERTIES
816 FOCH ST
FORT WORTH TX 76107

784 WALL STREET LLC
784 WALL ST STE 100
O'FALLON IL 62269

94 CROSSING LLC
CAPITAL LAND CO
JOHN CAPPS
11850 STUDT AVE
ST. LOUIS MO 63141

94 CROSSING LLC
ACCTS PAYABLE
ROSE WAGSTAFF
11850 STUDT AVE
PO BOX 419121
ST. LOUIS MO 63141

A AND B COFFEE CO
ACCT RECEIVABLE
PO BOX 6456
LEE'S SUMMIT MO 64086

A AND D TRANSPORTATION
PO BOX 246
DRIFTING PA 16834

A AND Z LOCK AND PROTECTION
16039 N 82ND ST
SCOTTSDALE AZ 85260

A LOT A CLEAN
ACCT RECEIVABLE
PO BOX 188
ODESSA MO 64076

A NATURAL PROGRESSION
MICHAEL KING
1626 BATESVILLE RD
CANTON GA 30115

A STEP ABOVE CLEANING CO
7 ST LIBORY CT
O'FALLON MO 63366

A-1 KEY SVC LOCKSMITH
2001 W OSBORN
PHOENIX AZ 85015

A-1 LOCK AND KEY
313 W 5TH ST
TOPEKA KS 66603

A-1 LOCKSMITHS
2508 HIGHLANDER WAY
STE 230
CARROLLTON TX 75006

A-1 STAFFING
PO BOX 26207
SHAWNEE MISSION KS 66225

A-B LANGSTON PAINTING AND INTERIORS
820 NE COLLEEN DR
LEE'S SUMMIT MO 64086-4917

A1 RENTALS INC
14891 E 40 HWY
PO BOX 16537
KANSAS CITY MO 64136

A1 SECURITY AND FIRE EQUIPT CO INC
DBA A-1 FIRE AND SAFETY EQUIPMENT
6701 IMPERIAL DR
WACO TX 76712

AAA APPLIANCE
7428 MEXICO RD
ST PETERS MO 63376

AAA COLLECTORS INC
2950 N ACADEMY BLVD 101
COLORADO SPRINGS CO 80917

AAA COOPER TRANSPORTATION
PO BOX 6827
DOTHAN AL 36302

AAA MIDWEST EQUIPMENT CO
6304 S 23RD ST
OMAHA NE 68107

AAA PEST PROS
JAMES MARQUARDT
PO BOX 20235
BOULDER CO 80308

AAA TRANSFER LLC
PO BOX 33660
KANSAS CITY MO 64120-3660

AAAA BENEFITS INC
11020 DAVID TAYLOR DR
STE 305
CHARLOTTE NC 28262-1102

AAAA RETIREMENT FUND
RE:BERNSTEIN-REIN
PO BOX 65936
CHARLOTTE NC 28265-0936

AAAA RETIREMENT FUND FOR MEMBER AGE
BANK OF AMERICA
6000 FELDWOOD RD
LOCK BOX #406293
COLLEGE PARK GA 30349

AALIYAH MORROW
11412 BURTON ST
SUGAR CREEK MO 64054

AAMODT, MEAGHAN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AARON'S KWIK KEY LOCKSMITH SVC
ERIC KREITLER (INDIV)
3132 SMILEY RD
BRIDGETON MO 63044

AAS RESTORATION AND ROOFING
3131 WHEELING AVE
KANSAS CITY MO 64129

AB  OLATHE LIMITED PARTNERSHIP
AIG BAKER MANAGEMENT LLC
1701 LEE BRANCH LN
BIRMINGHAM AL 35242

AB COKER CO
1923 MOODIE RD
PO BOX 643
LAWRENCE KS 66044

ABACUS SEARCH AND STAFFING LLC
10100 W 87TH ST 315
OVERLAND PARK KS 66212

ABAKAH, RICHARD
4 EVERKLEEN JANITORIAL
PO BOX 720972
OKLAHOMA CITY OK 73172-0972

ABARCA, VANESSA
BEAUTY BRANDS #134
8410 N CHURCH RD
KANSAS CITY MO 64157

ABBA
COLOMER USA
JASON LUMSDEN
PO BOX 102414
ATLANTA GA 30368

ABBOTT, APRIL
1731 28TH ST
BOULDER CO 80301

ABBY OFFICE CENTERS CHAMPION LTD
4606 FM 1960 WEST 400
HOUSTON TX 77069

ABBY OFFICE CENTERS KIRBY LTD
7500 SAN FELIPE
STE 600
HOUSTON TX 77063

ABBY OFFICE CENTERS KIRBY LTD
3730 KIRBY DR
STE 1200
HOUSTON TX 77098

ABBYS RUN FOR THE HEART ORGANIZAT
209 SOUTH PINE
OLATHE KS 66061

ABC FIRE EXTINGUISHER CO
WILLIAM L WILSON (INDIV)
PO BOX 830146
RICHARDSON TX 75083-0146

ABC FIRE EXTINGUISHER CO
PO BOX 830146
RICHARDSON TX 75083

ABC PUBLISHING CO
MONTE O FLOREA (INDIV)
PO BOX 270903
FT COLLINS CO 80527-0903

ABC PUBLISHING CO
PO BOX 270903
FORT COLLINS CO 80527

ABC SAFE AND LOCK
STEVE
20107 NE 23RD ST
HARRAH OK 73045

ABCO SALON SERVICES-DALLAS
3218 BELTLINE RD
STE 552
DALLAS TX 75234

ABCO SALON SVC
SHAPAR RAZMAN
5400 W SAM HOUSTON PKWY NORTH
HOUSTON TX 77041

ABD, BOB WARIS
4442 JARBOE #3
KANSAS CITY MO 64111

ABDULKARIM, FARAH HESHAM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ABDULLAH, JELANI SHIEDE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ABDULLAH, TARA YVONNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ABEL, CANDICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ABEYTA, JENNIFER
203 ARCH ST
TRINIDAD CO 81082

ABF FREIGHT SYSTEMINC
4209B GARDNER AVE
KANSAS CITY MO 64120-1831

ABLE KEY AND AUTO ALARM
ACCT RECEIVABLE
9400 BLUE RIDGE
KANSAS CITY MO 64138

ABMC ENTERPRISES LLC
DBA HANDYMAN MATTERS
CINDY WILSON
5100 ELDORADO PKWY
STE 102 #540
MCKINNEY TX 75070

ABORAS, DAHLIA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ABRAHAM, SAM
SAM ABRAHAM
14428 N 56TH PL
SCOTTSDALE AZ 85254

ABRAM, KRISTIAN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ABRAMS, BREANA PATRICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ABREO, KURSTYN SARA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ABS GRAPHICS INC
900 N ROHLWING RD
ITASCA IL 60143

ABURTO, MONICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AC CONTRACTORS INC
1495 KEO WAY
PO BOX 1404
DES MOINES IA 50305

ACADEMY FIRE LIFE AND SAFETY LLC
BILL PIETRYKOWSKI
42 BROADWAY
2ND FLOOR
LYNBROOK NY 11563

ACADEMY FIRE PROTECTION
PETE SEPULVADA
5829 MASPETH AVE
MASPETH NY 11378

ACADEMY SAFE AND LOCK SVC
4865B N ACADEMY BLVD
COLORADO SPRINGS CO 80918

ACCENT ADVERTISING INC
CHRIS WEISHAR
1227 CLAY
NORTH KANSAS CITY MO 64116

ACCENT GRAPHICS
ZAYDA WAKLEY
523 EAST ROCK ISLAND RD
GRAND PRAIRIE TX 75050

ACCENT SPECIAL EVENT RENTAL INC
205 E 13TH AVE
NORTH KANSAS CITY MO 64116

ACCESSIBILITY CONSULTANTS OF TEXAS
DEBORAH NASH
1910 WARWICK CIR W
LONGVIEW TX 75601

ACCOUNT DATA SYSTEMS INC
2200 HILLSBORO RD
STE 401
NASHVILLE TN 37212

ACCOUNTANTS ON CALL
PO BOX 337
NEWARK NJ 07101-0337

ACCOUNTEMPS
127 W 10TH ST
STE 956
KANSAS CITY MO 64105

ACCOUNTEMPS
PO BOX 743295
LOS ANGELES CA 90074-3295

ACCOUNTING PRINCIPALS
10151 DEERWOOD PK BLVD
BUILDING 200 STE 400
JACKSONVILLE FL 32256

ACCOUNTING PRINCIPALS
DEPT CH 14031
PALATINE IL 60055

ACCURATE LOCKSMITHS INC
10824 COTTONWOOD LN
OMAHA NE 68164

ACE ASPHALT
CHRIS GRAFF
3030 SOUTH 7TH ST
PHOENIX AZ 85040-1163

ACE COMMUNICATIONS INC
KEN STAFFORD
13201 I-30
BENTON AR 72015

ACE ELECTRIC
223 SE 53RD
TOPEKA KS 66609

ACE FIRE EXTINGUISHER CO
JOHN R ACORD (INDIV)
1521 DOWDY FERRY
HUTCHINS TX 75141

ACE FIRE EXTINGUISHER CO
BOX 543
HUTCHINS TX 75141

ACI INC READY TO WEAR
MATTHEW BENJAMIN
950 THIRD AVE
STE 1900
NEW YORK NY 10022

ACI MOTOR FREIGHT INC
4545 S PALISADE
WICHITA KS 67217

ACKER, DEBBIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ACKERMAN, MEREDITH
7354 N LA CHOLLA BLVD
TUCSON AZ 85741

ACME DOCK SPECIALISTSINC
PO BOX 410822
KANSAS CITY MO 64141-0822

ACME SHEET METAL WORKS INC
TRUMAN ROAD AND BLUE RIDGE
PO BOX 266430
KANSAS CITY MO 64126

ACME SIGN INC
1313 VERNON
N. KANSAS CITY MO 64116

ACOSTA, ALECSIS NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ACOUSTICAL DESIGN GROUP INC
5799 BROADMOOR
STE 108
MISSION KS 66202

ACRO DISPLAYS
PAUL BERANATO
2250A SHERMAN AVE
PENNSAUKEN NJ 08110

ACS COMMERCIAL SVC
JAMES BRIDGES
6723 THEALL RD
STE A
HOUSTON TX 77066

ACT-1 PRODUCTIONS
4801 CANTERBURY
ROELAND PARK KS 66205

ACTION BAG AND DISPLAY
501 N EDGEWOOD AVE
WOOD DALE IL 60191-1410

AD ART INC
DBA AD ART SIGN CO
BOB MASON
150 EXECUTIVE PK BLVD STE 2100
SAN FRANCISCO CA 94134

ADAIR MORRIS AND OSBORN PC
SCOTT OSBORN
325 N PAUL ST
DALLAS TX 75201

ADAIR, KALIE
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

ADAIR, KALIE SHAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ADAMS MARK HOTELS AND RESORTS
9103 E 39TH ST
KANSAS CITY MO 64133

ADAMS, BENJAMIN
9156 IRONWOOD ST
HIGHLANDS RANCH CO 80129

ADAMS, BLAKE ALLEN
1794 MOUNTAIN MAPLE AVE
HIGHLANDS RANCH CO 80129

ADAMS, DIANA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ADAMS, ELIZABETH GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ADAMS, ELLEN KELSEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ADAMS, EVAN MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ADAMS, MICHELLE CRYSTAL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ADAMS, NANCY H
7 N SPIRAL VINE CIR
WOODLANDS TX 77381

ADAMS, PATRICIA KAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ADAMS, PATRICK A
4116 BOOTH ST
KANSAS CITY KS 66103

ADAMS, SARAH LYNETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ADAMS, TAYLOR DON
1794 MOUNTAIN MAPLE AVE
HIGHLANDS RANCH CO 80129

ADECCO EMPLOYMENT
175 BROADHOLLOW RD
MELVILLE NY 11747

ADECCO EMPLOYMENT
DEPT CH 14091
PALATINE IL 60055-4091

ADLER, LORI A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ADMIRAL INSURANCE CO
LEGAL DEPT
6833 SHORE RD
BROOKLYN NY 11220

ADMIRAL INSURANCE CO
MESIROW INSURANCE SVC INC
JPMORGAN CHASE
131 S DEARBORN AVE 6TH FL
BOX 29278
CHICAGO IL 60603

ADMIRAL INSURANCE CO
R-T SPECIALITY LLC
MASON LEE
180 N STETSON AVE
STE 4600
CHICAGO IL 60601

ADMIRAL INSURANCE CO
ALLIANT MESIROW INSURANCE SVC
MESIROW INSURANCE SVC INC
29278 NETWORK PL
CHICAGO IL 60673-1292

ADMIRAL INSURANCE CO
JENNIFER WALDRON
1000 HOWARD BLVD
S-5430
MT LAUREL NJ 08054

ADMIRAL LINEN AND UNIFORM SVC
2030 KIPLING
HOUSTON TX 77098

ADOA-IPC
1510 WEST ADAMS
2ND FLOOR
PHOENIX AZ 85007

ADP
PO BOX 78415
PHOENIX AZ 85062-8415

ADP INC 0351
ONE ADP DR
MS-100
AUGUSTA GA 30909

ADP INC 0351
ADP INC
PO BOX 842875
BOSTON MA 02284-2875

ADP INC 0351
ADP INC 1006
PO BOX 9001006
LOUISVILLE KY 40290-1006

ADP INC 1006
PO BOX 9001006
LOUISVILLE KY 40290-1006

ADP INC 1006
ADP INC
PO BOX 842875
BOSTON MA 02284-2875

ADP INC 1007
PO BOX 9001007
LOUISVILLE KY 40290-1007

ADT SECURITY SERVICES--COLORADO
14200 EXPOSITION AVE
AURORA CO 80012

ADT SECURITY SVC
PO BOX 371956
PITTSBURGH PA 15250-7956

ADT SECURITY SVC INC
ADT SECURITY SVC
PO BOX 371967
PITTSBURGH PA 15250

ADVANCE MAGAZINE PUBLISHERS INC
DBA CONDE NAST
DEBORAH KANE
1 WORLD TRADE CTR
NEW YORK NY 10007

ADVANCE MAGAZINE PUBLISHERS INC
DBA CONDE NAST
PO BOX 5350
NEW YORK NY 10087-5350

ADVANCED BUSINESS SYSTEMS LLC
401 NW EASTWOOD DR
BLUE SPRINGS MO 64014

ADVANCED FIXTURES INC
2655 E AUDIE MURPHY PKWY
FARMERSVILLE TX 75442

ADVANCED LIGHTING AND ELECTRICAL
SVC INC
1303 N WATTERS RD
#130
ALLEN TX 75013

ADVANSTAR MARKETING SVC
CUSTOMER SVC DEPT
131 W 1ST ST
DULUTH MN 55802-2065

ADVANTAGE MEDIA
PO BOX 1030
NEW ALBANY OH 43054

ADVANTAGE NETWORK SYSTEMS INC
215 PITKIN
PO BOX 1180
GRAND JUNCTION CO 81502

ADVANTAGE STORAGE TRAILERS
PO BOX 250928
PLANO TX 75025-0928

ADVENTURE TECH GROUP INC
PO BOX 4647
OLATHE KS 66063

ADVERTISING AGE
SUBSCRIBER SVC
1155 GRATIOT AVE
DETROIT MI 48207-2912

ADVERTISING BALLOON CO
PO BOX 549
RICHARDSON TX 77583-0549

ADVERTISING DEPT/IFA
1350 NEW YORK AVE NW
STE 900
WASHINGTON DC 20005-4709

ADVERTISING PRINTING CO
1229 S VANDEVENTER AVE
ST LOUIS MO 63110

ADX FIRE PROTECTION
PO BOX 272
LITTLETON CO 80160-0272

AEG KANSAS CITY ARENA LLC
DBA SPRINT CENTER
1407 GRAND BLVD
KANSAS CITY MO 64106

AERIAL CO INC
CHUCK SALEWSKY
PO BOX 197
MARINETTE WI 54143

AERIAL CO INC
PO BOX 197
MARINETTE WI 54143

AERIAL COMMUNICATIONS INC
DEPARTMENT 0118
PALATINE IL 60055-0118

AESCHLIMAN, BRIANA CARLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AETNA US HEALTHCARE (HMO)
PO BOX 201390
HOUSTON TX 77216-1390

AETNA US HEALTHCARE (LIFE/PPO)
AETNA - MIDDLETOWN
PO BOX 70966
CHICAGO IL 60673-0966

AEW LT BROOMFIELD TOWN CENTRE LLC
CBRE INC BARINGS LLC
PO BOX 82550
BLDG F05340
GOLETA CA 93118-2550

AEW LT BROOMFIELD TWON CENTRE LLC
WEINGARIEN REALTY INVESTORS
VICKY SMITH
PO BOX 924133
HOUSTON TX 77243-4133

AFFINITY BEAUTY GROUP
CUSTOMER SVC
160 MEISTER AVE
NORTH BRANCH NJ 08876

AFFORDABLE CATERING
7222 W 75TH ST
OVERLAND PARK KS 66204

AFLAC
REMITTANCE PROCESSING SVC
1932 WYNNTON RD
COLUMBUS GA 31999-0007

AFRICA, YVONNE EVELYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AFTAVEV, AUDREA
1465 HERTIDGE LANDING
CONDO 402
ST CHARLES MO 63303

AFTER HOURS HEATING AND AIR
DAVE ROBINS
112 S PRAIRIE ROSE ST
SMITHVILLE MO 64089

AG HAIR LTD
TROY SALT
14 KING EDWARD ST
COQUITLAM BC V3K-4S8
CANADA

AG NEOVO TECHNOLOGY CORP
2380 QUME DR
STE C
SAN JOSE CA 95131

AGA, NICOLE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AGATONE, MACY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AGENDA KANSAS INC
5290 FOXRIDGE DR
MISSION KS 66202

AGUILAR, DALIA LIZZET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AGUILAR, KARLA MELISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AGUIRRE, HUMBERTO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AGUIRRE, MARISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AHART, AYONNA
4010 LAWRENCE DR
KANSAS CITY KS 66106

AHAVA
PEG CARLSON
164 MCQUEEN BLVD
SUMMERVILLE SC 29483

AHAVA
AHAVA (USA)
PO BOX 2848
SUMMERVILLE SC 29483

AHAVA NA LLC
330 7TH AVE
10TH FLOOR
NEW YORK NY 10001

AHAVA NA LLC
ACCOUNTS RECEIVABLE 10TH FLOOR
330 7TH AVE
NEW YORK NY 10001

AHERN FIRE PROTECTION
PO BOX 1316
FOND DU LAC WI 54936-1316

AHERNE, CYNTHIA
17 FIRST AVE
NYACK NY 10960

AHTONE, KRYSALLIN VAUGHN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AHWATUKEE FOOTHILLS CHAMBER OF COMMERCE
10235 S 51ST ST STE 185
PHOENIX AZ 85044

AHWATUKEE FOOTHILLS NEWS
10631 S 51ST ST
PHOENIX AZ 85044

AHWATUKEE RECREATION CENTER
5001 E CHEYENNE DR
PHOENIX AZ 85044

AI ROOT CO
JEAN ANN HANSEN
PO BOX 706
MEDINA OH 44258

AI ROOT CO
ACCTS RECEIVABLE
PO BOX 75596
CLEVELAND OH 44101-4755

AIBANI, AQSA SAHER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AIR AD PROMOTIONS INC
PO BOX 202066
ARLINGTON TX 76006

AIR SOLUTIONS USAINC
PO BOX 54579
PHOENIX AZ 85078-4579

AIR TIME BALLOONS
1720 FRANKLIN ST
DENVER CO 80218

AIRBORNE EXPRESS
PO BOX 91001
SEATTLE WA 98111

AIRTEX DESIGN GROUP INC
DBA AIRTEX SOULTIONS
CHRISTINE COLE
1620 BROADWAY ST NE
MINNEAPOLIS MN 55413

AIRTOUCH PAGING KANSAS CITY
PO BOX 672038
DALLAS TX 75267-2038

AJ PLUMBING CO
290 INDACOM DR
ST PETERS MO 63376

AJB CONTINENTALINC
PENNY NEWSTON
4718 MACRO BLDG #3
SAN ANTONI0 TX 78218

AJILON PROFESSIONAL STAFFING LLC
DEPT CH 14031
PALATINE IL 60055-4031

AKERBOOM, RACHEL NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AKERMAWI, DYALA M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AL'S LOCKSMITH
1101 W GRANT RD #207
TUCSON AZ 85705

AL-HAJ, MAYSOUN IZZALDIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALAEE, MORGAN CASSANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALAMEDA AVONDALE LLC
SHANNON JALLOW
280 SECOND ST
STE #230
LOS ALTOS CA 94022

ALAMEDA CROSSING STATION LLC
PO BOX 398700
SAN FRANCISCO CA 94139

ALAMEDA CROSSING STATION LLC
11501 NORTHLAKE DR
CINCINNATI OH 45249

ALAMEDA VENTURE LLC
RAJAMMA SRINARAYANA
PO BOX 844643
LOS ANGELES CA 90084-4643

ALAN'S CATERED EVENTS
471 S RITTER
INDIANAPOLIS IN 46219

ALARCON, MONIQUE SOLENNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALBA, DAVID ANTHONY
2584 W CALLE DON FLORENCIO
TUCSON AZ 85741

ALBAUGH, CAITLIN
BEAUTY BRANDS STORE 135
745 US 31 NORTH
GREENWOOD IN 46142

ALBERS, KRISTIN
2222 WENDY WAY
BELLEVILLE IL 62221

ALBERTDRAIN AND SEVER INC
JAKE
1022 APPLEBLOSSOM
MESQUITE TX 75149

ALBERTS, ALISON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALBERTS, CARAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALBERTS, NICOLE ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALBRACHT, RACHEL LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALBRIGHT, GAGE
726 REDMANS VICTORY LN
OAK GROVE MO 64075

ALCANTAR, ANA CRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALCANTER, ROBIN LANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALCAZAR, CINDY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALCOCER, ZONIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALDATA APOLLO  DO NOT USE
SARAH IGBAL
37415 NORTHSIDE PKWY
BLDG 400 STE 450
ATLANTA GA 30327

ALDECOA, SPRING DIONNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALDRETE, SARIAH K'LYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALDRICH, STEPHANIE M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALEGRIA, THERESE
664 W 99TH AVE
NORTHGLENN CO 80221

ALEJANDRO, LUNA CELINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALEMAN-MUREN, MICHAEL
1336 W WAHALLA LN
PHOENIX AZ 85027

ALERT GLASS
1440 W HOUSTON AVE
STE # 6
GILBERT AZ 85234

ALEXANDER OPEN SYSTEMS INC
10055 LAKEVIEW AVE
LENEXA KS 66219

ALEXANDER, ASHTEN LANEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALEXANDER, BRITTANY NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALEXANDER, DANIELLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALEXANDER, GISELLE
BEAUTY BRANDS #111
17395 TOMBALL PKWY BLDG 3A
HOUSTON TX 77064

ALEXANDER, GISELLE
2006 NW 82ND ST
LAWTON OK 73505

ALEXANDER, GISELLE MACKINZE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALEXANDER, HOPE MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALEXANDER, IVY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALEXANDER, JAGUAR
448 SOUTH 6TH ST
CASEYVILLE IL 62232

ALEXANDER, PHILIP
1719 KARLTON WAY
EXCELSIOR SPRINGS MO 64024

ALEXANDER, TYESHA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALEXANDER, VICTORIA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALEXANDEROTTO CO LLC
3040 STONEYBROOK LN
GRAND JUNCTION CO 81504

ALEXANDEROTTO CO LLC
PO BOX 874954
KANSAS CITY MO 64187-4954

ALEXANDRA RICHARDS LLC
738 MORENO AVE
LOS ANGELES CA 90049

ALEXANDRE, SUSAN JEANETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALEXPANLINE USA INC
DAVID DRAKE
251 UNION ST
NORTHVALE NJ 07647

ALGER, PATRICIA
7034 E SOUTHERN AVE
MESA AZ 85209

ALIANTEL INC
AMY COLEMAN
1940 W CORPORATE WAY
ANAHEIM CA 92801

ALICE DAVISON
BEAUTY BRANDS LLC
105 WEST OCOTILLO RD
CHANDLER AZ 85248

ALIE, LAURA
4586 E COLORADO AVE
DENVER CO 80222

ALIEF MEMORIAL LOCKSMITH
10210 WESTHEIMER
HOUSTON TX 77042

ALIENWARE CORP
12400 SW 134TH CT BAY 8
MIAMI FL 33186

ALIGHT INTERACTIVE
SUZANNE ELEVY
136 MAIN ST
STE 101
KANSAS CITY MO 64105

ALL CARE SWEEPING LLC
PO BOX 26594
SHAWNEE MISSION KS 66225

ALL CLEAR SNOW REMOVAL
13420 NEWTON CT
BROOMFIELD CO 80020

ALL CULTURES INC
DBA PURE BLENDS
LOU GUARNERI
159 E 2ND ST
HUNTINGTON STATION NY 11746

ALL METRO CARPET AND JANITORIAL CLEAN
PO BOX 635
FT CALHOUN NE 68023

ALL NATURAL BOTANICALS
BRIAN GLOVER
8501 65TH ST NORTH
PINELLAS PARK FL 33781

ALL PHASE AZ
1015 E MYRTLE AVE
PHOENIX AZ 85020

ALL SECURED SECURITY SVC LLC
JENNA HILL
6475 E MAIN ST
REYNOLDSBURG OH 43068

ALL STAR AWARDS
835 W 39TH ST
KANSAS CITY MO 64111

ALL STAR NEON INC
406 INDUSTRIAL DR
MARYLAND HEIGHTS MO 63043

ALL STATE STRIPING
10007 WEST 53RD ST
MERRIAM KS 66203

ALL STATES RENTAL INC
3990 PLACITA DEL RICO
LAS VEGAS NV 89193

ALL STATES RENTAL INC
PO BOX 94258
LAS VEGAS NV 89193

ALL TAG CORP
1155 BROKEN SOUND PKWY UNIT E
BOCA RATON FL 33487

ALL TEX ROOFING LLC
BILL PIETRYKOWSKI
5605 CREEKMONT DR
HOUSTON TX 77091

ALLAIRE, LINDSAY DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALLANTE PROMOTION INC
17815 DAVENPORT
STE #240
DALLAS TX 75252

ALLEGRETTI BUILDING SVC
7807 LONG PT STE 415
HOUSTON TX 77055

ALLEGRO CHOIRS OF KANSAS CITY
228 OAK ST
BONNER SPRINGS KS 66012

ALLEN PRESS
810 E 10TH ST
LAWRENCE KS 66044

ALLEN, BRITAIN MAKAE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALLEN, CATHY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALLEN, DANIELLE
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

ALLEN, EMMALYN GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALLEN, EVAN
3589 NE CHAPEL DR
LEE'S SUMMIT MO 64064

ALLEN, GERRY KARL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALLEN, JASMIN UNIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALLEN, KELLY MCKEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALLEN, ROBIN
5925 CONN RD
ALHAMBRA IL 62001

ALLEN, SARAH
2405 TEXAN DR
HASLET TX 76052

ALLEN, SEDONA ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALLEN, STEPHANIE
5100 BELT LINE RD
STE 852
ADDISON TX 75254

ALLEN, STEPHANIE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALLEN, VICTORIA
5925 CONN RD
ALHAMBRA IL 62001

ALLGOOD, STACY LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALLIANCE, SAFE
UNITED FAMILY SVC SHELTER
FOR BATTERED WOMEN
601 E 5TH ST
CHARLOTTE NC 28202

ALLIED COMMERCIAL LAUNDRY EQP
10625 GATEWAY BLVD
ST LOUIS MO 63132

ALLIED GLASS AND METAL INC
943 E 3RD
PO BOX 3649
LAWRENCE KS 66046-0649

ALLIED STAFFING LLC
PO BOX 26147
SHAWNEE MISSION KS 66225

ALLIED SVC
BUCK INVESTMENTS LLC
ED NEWBIE
3001 1/2 GILL ST
STE E
BLOOMINGTON IL 61704

ALLIED TRAILER RENTAL
PO BOX 681003
RIVERSIDE MO 64168

ALLIED WASTE SVC #060
PO BOX 78829
PHOENIX AZ 85062-8829

ALLIED WASTE SVC #468
PO BOX 9001099
LOUISVILLE KY 40290-1099

ALLIED WASTE SVC #753(DONOTUSE
PO BOX 78829
PHOENIX AZ 85062-8829

ALLPRO COMMERCIAL CLEANERS INC
DESMOND CHAPMAN
8361 N BRITT CT
KANSAS CITY MO 64151

ALLURE
RE SUBSCRIPTION SVC
PO BOX 53599
BOULDER CO 80322-3599

ALLURE, TRESS
DONNA ROJAS
5800 NW 163RD ST
MIAMI LAKES FL 33014

ALLWAYS GREEN LLC
ARVIN BERNSTEIN
31105 N 163RD ST
SCOTTSDALE AZ 85262

ALMANZA, DALIA AVALOS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALMAR SALES CO
JESSE SHOMER
10 PROGRESS ST
EDISON NJ 08820

ALMAR SALES CO
CIT GROUP COMMERICAL SVC INC
PO BOX 1036
CHARLOTTE NC 28201-1036

ALMAR SALES COMPANY-DREAM COSMETICS
JESSE SHOMER
31 WEST 34TH ST
8TH FLOOR
NEW YORK NY 10001

ALMUETE, BROOKE
8942 S BROADWAY
STE 162
TYLER TX 75703

ALMUETE, BROOKE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALONZO, ERIN
3809 CHARLTON AVE
WACO TX 76711

ALPHA ELECTRONICS
13607 N 32ND ST
PHOENIX AZ 85032

ALPHA ELECTRONICS
6366 COLLEGE BLVD
OVERLAND PARK KS 66211

ALPINE LITHO-GRAPHICS
ERIC SHERO
8460 TROOST AVE
KANSAS CITY MO 64131

ALPINE LITHO-GRAPHICS
1040 E 85TH ST
KANSAS CITY MO 64131

ALSCO
2816 CENTRAL EXPRESS WAY
WICHITA FALLS TX 76301

ALSCO (AZ)
4707 W CAMELBACK RD
PHOENIX AZ 85031

ALSCO INC IN
711 E VERMONT ST
INDIANAPOLIS IN 46202

ALSCO INC NC
PO BOX 668088
CHARLOTTE NC 28266

ALTAMIRANO, ESTHER ISELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALTAPAK MIDWESTINC
3401 N JACKSON
KANSAS CITY MO 64117

ALTERNA
LEONOR MELGAR
551 FIFTH AVE
27TH FLOOR
NEW YORK NY 10176

ALTERNA INC
315 W 36TH ST
ULJANA ISAK
NEW YORK NY 10018

ALTERNATIVES INC
PO BOX 1302
ANDERSON IN 46015-1302

ALTMAN, BRITTANY
BEAUTY BRANDS LLC
4202 EASTON GTWY DR
COLUMBUS OH 43219

ALTO FREIGHT TRANSPORTATION
2867 SURVEYOR ST
PAMONA CA 91768

ALVARADO, ANGELICA JULIANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALVARADO, EVELYN ANDREA MEZA
4740 WOOD AVE
KANSAS CITY KS 66102

ALVARADO, SAMANTHA FRANCES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALVARADO, STEPHANIE RACHEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALVARADO, YESSENIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALVARADO-TORRES, ALEJANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALVAREZ, ALMA
8942 S BROADWAY AVE
STE 162
TYLER TX 75703

ALVAREZ, ALMALISA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ALVAREZ, ANGELA
703 SCHUMIER
HOUSTON TX 77047

ALVAREZ, LILIA
950 E GLENMERE DR
CHANDLER AZ 85225

ALWAYS SHOW YOUR COLORS FLAG CO
2452 S TRENTON WAY
UNIT M
DENVER CO 80231

ALWELL, RYAN
18104 SUNNY TOP CT
WILDWOOD MO 63038

ALWINS INC
70 ALGANA CT
ST PETERS MO 63376

AM MILLER AND ASSOCIATES
WAGE WITHHOLDING UNIT
3033 EXCELSIOR BLVD
STE 200
MINNEAPOLIS MN 55416

AM STAR SECURITY ALARM INC
8547 ARAPAHOE RD J-381
GREENWOOD VILLAGE CO 80112

AMANDA TOMASEVIC
1811 VILLAGE WEST PKWY
STE O-101
KANSAS CITY KS 66111

AMANDOLA, KERSTIN ALEXA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AMARAL, JESSICA PRISCILLA-RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AMATULLI, ANASTASIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AMAYO, JENNIFER M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AMAZING COSMETICS
DON THURMAN
605 N MILWAUKEE AVE
LIBERTYVILLE IL 60048

AMBASSADOR APPLIANCE REPAIR SER LLP
411 EAGLE GLEN DR
RAYMORE MO 64083

AMBASSADOR FLOOR CO
17770 CHESTERFIELD AIRPORT RD
CHESTERFIELD MO 63005-1212

AMBER POWERS
1706 SUNRISE
WARRENSBURG MO 64093

AMBROSIUS, KARRIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AMEREN IP
PO BOX 88034
CHICAGO IL 60680

AMEREN IP
1901 CHOUTEAU AVE
ST. LOUIS MO 63103

AMEREN UE
PO BOX 88068
CHICAGO IL 60680

AMEREN UE
1901 CHOUTEAU AVE
ST. LOUIS MO 63103

AMEREN UE
PO BOX 8806829
CHICAGO IL 60680

AMERICAN ARBITRATION ASSOCIATION
13455 NOEL RD
STE 1750
DALLAS TX 75240

AMERICAN CHIMNEY
PO BOX 66
CLEVELAND MO 64734

AMERICAN CHIMNEY CLEANING INC
PO BOX 26
FREEMAN MO 64746

AMERICAN CONSTRUCTION INVESTIGATION
602 SAWYER ST STE 200
HOUSTON TX 77007-7510

AMERICAN CREW
ASHLEY SPOONER
1515 WAZEE
STE 200
DENVER CO 80202

AMERICAN CREW
JP MORGAN CHASE BANK
88213 EXPEDITE WAY
CHICAGO IL 60695-0001

AMERICAN CREW - MOP
ASHLEY SPOONER
1515 WAZEE
STE 200
DENVER CO 80202

AMERICAN CREW - MOP
JPMORGAN CHASE
88213 EXPEDITE WAY
CHICAGO IL 60695-001

AMERICAN DATACOMM INC
PO BOX 10598
KANSAS CITY MO 64188-0598

AMERICAN DIGITAL SECURITY LLC
1205 W COLLEGE ST
LIBERTY MO 64068

AMERICAN DOOR CHIMEY CO
ACCTS RECEIVABLE
PO BOX 290755
NASHVILLE TN 37229-0755

AMERICAN ELECTRIC POWER
PO BOX 24404
CANTON OH 44701

AMERICAN EXPRESS BUSINESS CASH
REBATE CARD
PO BOX 650448
DALLAS TX 75265-0448

AMERICAN EXPRESS BUSINESS GOLD CARD
PO BOX 650448
DALLAS TX 75265-0448

AMERICAN FIRE SPRINKLER CORP
PO BOX 958
MISSION KS 66201-0958

AMERICAN FREIGHTWAYS
PO BOX 910150
DALLAS TX 75391-0150

AMERICAN HEART ASSOCIATION
208 S LASALLE ST
STE 900
CHICAGO IL 60604

AMERICAN INDENTITY - DIRECT
PO BOX 214951
KANSAS CITY MO 64121-4951

AMERICAN INTERNATIONAL
2220 GASPAR AAVE
LOS ANGELES CA 90040

AMERICAN INTERNATIONAL - ARDELL
VAN NEST COLEMAN
2220 GASPAR AVE
LOS ANGELES CA 90040

AMERICAN INTERNATIONAL - NAIL TEK
TOM FOWLER
2220 GASPAR AVE
LOS ANGELES CA 90040

AMERICAN INTERNATIONAL - POSHE
TOM FOWLER
2220 GASPAR AVE
LOS ANGELES CA 90040

AMERICAN INTERNATIONAL - PROLINK
DON KITTLESON
2200 GASPER AVE
LOS ANGELAS CA 90040

AMERICAN INTERNATIONAL - SPILO
DAVE CHINBURG
233 WILSHIRE BLVD
STE 400
SANTA MONICA CA 90401

AMERICAN INTERNATIONAL CHINA GLAZE
DALE WEAVER
2220 GASPAR AVE
LOS ANGELES CA 90040

AMERICAN INTERNATIONAL INDUSTRIES
2220 GASPAR AVE
LOS ANGELES CA 90040

AMERICAN INTERNATIONAL-BODY DRENCH
VAN NEST COLEMAN
2220 GASPAR AVE
LOS ANGELES CA 90040

AMERICAN INTERNATIONAL-IBD
STEPHANIE MCCULLAR
2220 GASPER AVE
LOS ANGELES CA 90040

AMERICAN INTERNATIONALGENA DIV
STEPHANIE MCCULLAR
2220 GASPAR AVE
LOS ANGELES CA 90040

AMERICAN INTERNATIONALSECHE DIV
VAN NEST COLEMAN
2220 GASPAR AVE
LOS ANGELAS CA 90040

AMERICAN LAMINATES
3200 FAIRFAX TRAFFICWAY
KANSAS CITY KS 66115

AMERICAN LUNG ASSOCIATION OF
MIDLAND STATES
5900 WILCOX PL
DUBLIN OH 43016

AMERICAN MATERIAL HANDLING CO
11437 STRANG LINE
LENEXA KS 66215

AMERICAN MESSAGING LLC
PO BOX 5749
CAROL STREAM IL 60197-5749

AMERICAN MULTICINEMA INC
13731 COLLECTIONS CTR DR
CHICAGO IL 60693-0137

AMERICAN PROJECT REPAIR INC
28243 BECK RD STE B2
WIXOM MI 48393

AMERICAN QUALITY PAINTING LLC
STEVE HENDRIX
5401 OSAGE AVE
KANSAS CITY MO 64133

AMERICAN RED CROSS
PO BOX 37839
BOONE IA 50037-0839

AMERICAN SALON CIRCULATION INC
3057 GARST TRL
NORWALK IA 50211-9286

AMERICAN SALON CIRCULATION INC
1809 W 2ND AVE
INDIANOLA IA 50125

AMERICAN SECURITY PRODUCTS
PO BOX 317001
FONTANA CA 92331-7001

AMERICAN SIGNS
720 PARK BLVD STE 204
PLANO TX 75074

AMERICAN TELECOM INC
4412 SE 29TH ST
DEL CITY OK 73115

AMERICAN TRAILER AND STORAGE
DBA AT AND S
6900 EAST 39TH ST
KANSAS CITY MO 64129

AMERICAN WASTE INC
PO BOX 272260
OKLAHOMA CITY OK 73137

AMERICAN WATER AND ENERGY SVC
4431 NORTH DIXIE HWY
BOCA RATON FL 33431

AMERICAN WATER AND ENERGY SVC
1025 LAUREL OAK RD
VOORHEES NJ 08043

AMERICAN WATER SVC
4431 NORTH DIXIE HWY
BOCA RATON FL 33431

AMERICAN WATER SVC
1025 LAUREL OAK RD
VOORHEES NJ 08043

AMERICAN WATER SVC INC
DBA AMERICAN WATER AND ENERGY SVC
4431 NORTH DIXIE HIGHWAY
BOCA RATON FL 33431

AMERIGLASS CLEANING INC
PO BOX 1362
LIBERTY MO 64069

AMERISUITES
9030 E WESTVIEW RD
LITTLETON CO 80124

AMERIZONA PRODUCTS INC
MARK MACHEMER
2730 E JONES AVE
STE #103
PHOENIX AZ 85040

AMES CTA, JOHN R
PO BOX 139066
DALLAS TX 75313

AMIGOS, LOS
2808 STATE AVE
KANSAS CITY MO 66102

AMIKA
ANDIE RODGERS
300 MESEROLE ST
THIRD FLOOR
BROOKLYN NY 11206

AMIKA
MARICAR RHODES
300 MESEROLE ST
THIRD FLOOR
BROOKLYN NY 11206

AMTECH LIGHTING SVC
FILE NO 53124
LOS ANGELES CA 90074-3124

AMY HAAKE CREATIVE LLC
AMY HAAKE
4428 GRETCHEN CT
LAWRENCE KS 66047

ANASAZI
ACCTS RECEIVABLE
CARRIE LEMKE
43 MAIN ST SE
STE 504
MINNEAPOLIS MN 55414

ANASTASIA BEVERLY HILLS
JEANETTE CRESPO
438 N BEDFORD DR
BEVERLY HILLS CA 90210

ANASTASIA BEVERLY HILLS
PO BOX 845811
LOS ANGELES CA 90084-5811

ANCHOR BUILDING SVC INC
3304 N LINDBERGH BLVD
SAINT ANN MO 63074

ANCHOR COMPUTER
1900 NEW HIGHWAY
FARMINGDALE NY 11735

ANDERS, EMYLIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERS, EMYLIE
7445 WEST BELL RD STE 100
PEORIA AZ 85382

ANDERS, JOURNEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERSON HEATING AND COOLING
PO BOX 8619
KANSAS CITY MO 64114

ANDERSON, ALISSA
BEAUTY BRANDS LLC
5009 EAST RAY RD
PHOENIX AZ 85044

ANDERSON, ALISSA
BEAUTY BRANDS LLC
2162 E WILLIAMS FIELD RD STE 111
GILBERT AZ 85295

ANDERSON, ALISSA MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERSON, BROOKE
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

ANDERSON, BROOKE KRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERSON, BROOKE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERSON, HAILEY MORGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERSON, KATHERINE DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERSON, LAUREN JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERSON, LYNN SHEILA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERSON, MEGAN
5820 SW 21ST ST
TOPEKA KS 66604

ANDERSON, MEGAN LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERSON, RACHEL GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERSON, WHITNEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERSON-BALL, RACHEL RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDERTON, KATRINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDIS CO
STEPHANIE MCCULLAR
1800 RENAISSANCE BLVD
STURTEVANT WI 53177

ANDIS CO
25860 NETWORK PL
CHICAGO IL 60673-1258

ANDIS CO (DO NOT USE)
STEPHANIE MC CULLAR
1800 RENAISSANCE BLVD
STURTEVANT WI 53177

ANDRADE, NOEMI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDRE, JESSICA
1014 W COUNTY RD
JERSEYVILLE IL 62052

ANDREA
2220 GASPER AVE
CITY OF COMMERCE CA 90040

ANDREGG, MARIGOLD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDREWS, ANNETTA DELOIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDREWS, ASHLEY MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDREWS, MARIA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDREWS, QUEENA LESHAWN JEWELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDREWS, SARAH ALANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDRIA, KATHLEEN FAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANDY SCHREINER CONSTRUCTION
4849 SE BERRYTON RD
BERRYTON KS 66409

ANDY STEBBING COUNTY TREASURER
555 S 10TH ST RM 102
LINCOLN NE 68508

ANEAL, LYNDSI
6077 MCNAUGHTEN GROVE LN
COLUMBUS OH 43213

ANGEL CHARITY FOR CHILDREN
3132 N SWAN RD
TUCSON AZ 85712

ANGELICA TEXTILE SVC
PO BOX 1207
WICHITA FALLS TX 76307

ANGELL, MICHELLE
9570 QUIVIRA RD
LENEXA KS 66215

ANGELO, KARA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANGELS TOUCH INC
JACQUELINE CONKLING
1215 N RED GUM ST
STE C
ANAHEIM CA 92806

ANGLES, CAROLINE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANIBAN, JERRY LYN MAY SERRUDO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANISA INTERNATIONAL
225 OTTLEY DR
STE 230
ATLANTA GA 30324

ANISA INTERNATIONAL
PO BOX 733571
DALLAS TX 75373-3571

ANKENY, MORGAN
3110 GREEN MOUNTAIN CROSSING DR
SHILOH IL 62269

ANKENY, MORGAN TAYLOR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANKRUM, ROBYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANKRUM, SAMANTHA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANN HARRIS BENNETT
PO BOX 3547
HOUSTON TX 77253

ANSELMO, ANTONINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANSELMO, NINA
9918 N HIGHLAND PL
KANSAS CITY MO 64155

ANSPAUGH, BLAINE
10534 KING ST
OVERLAND PARK KS 66214

ANTHONY LOGISTICS FOR MEN LLC
RITA BEYGELMAN
560 BROADWAY
STE 503
NEW YORK NY 10012

ANTHONY, JOMARA DESTINY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANTHONYS MAINTENANCE LLC3
333 LEFFINGWELL
STE 119
KIRKWOOD MO 63122

ANTON, MADELINE ELAINE GAYLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ANXE BUSINESS CORP
BRAD CARRELL
2000 TOWN CTR
STE 2050
SOUTHFIELD MI 48075

ANXE BUSINESS CORP
ANXE BUSINESS
DEPT 77399
PO BOX 77000
DETROIT MI 48277-0399

ANYTHING GOES ASSOCIATES
1 E 110TH ST
KANSAS CITY MO 64114

APEX CONSTRUCTIONINC
8141 SANTA FE DR
OVERLAND PARK KS 66204

APODACA, ALISHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

APODACA, ANTOINETTE
20507 TERRA SPRINGS DR
KATY TX 77449

APPLE NINE HOSPITALITY TX SERV INC
DBA HILTON GARDEN INN LEWISVILLE
785 S H HWY 121 BYPASS
LEWISVILLE TX 75067

APPLE, MADELINE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

APPLE, TIMBERLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

APPLEGATE, BETHANY PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

APPLIED COPIER TECHNOLOGIES
170 S WILLIAM DILLARD DR BLDG#1-100
GILBERT AZ 85233

APPRENTICE PERSONNEL INC
2616 WEST COLORADO AVE
STE 8
COLORADO SPRINGS CO 80904

APS
PO BOX 53933
PHOENIX AZ 85072

APS
400 NORTH 5TH ST
PHOENIX AZ 85004

APS
PO BOX 2906
PHOENIX AZ 85062-2906

APTATIONS INC
THERESA ZUKOSKI
6368 CLARK AVE
DUBLIN CA 94568

AQUA INDIANA
PO BOX 1229
NEWARK NJ 07101-1229

AQUA INDIANA
762 W LANCASTER AVENUE
BRYN MAWR  PA 19010

AQUA INDIANA
762 W LANCASTER AVE
BRYN MAWR PA 19010

AQUA PURE LLC
JAY RICK
1572 S MAHAFFIE CIR
OLATHE KS 66062

AQUENT
FILE 70238
LOS ANGELES CA 90074-0238

AQUILA
PO BOX 4649
CAROL STREAM IL 60197-4649

AR SECRETARY OF STATE
1401 W CAPITOL BLDG
LITTLE ROCK AR 72201-1094

ARAGON, MELISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARAKEEL, ESTER
4575 E CACTUS RD
STE 100
PHOENIX AZ 85032

ARAMARK REFRESHMENT  OP KS
9000 BOND ST
OVERLAND PARK KS 66214

ARAMARK REFRESHMENT - AZ
5325 S KYRENE RD STE 104
TEMPE AZ 85283

ARAMARK REFRESHMENT - CARROLLTON
2120 HUTTON STE 100
CARROLLTON TX 75006

ARAMARK REFRESHMENT - CO
5180 SMITH RD
UNIT F
DENVER CO 80216

ARAMARK REFRESHMENT - EARTH CITY
13772 SHORELINE DR
EARTH CITY MO 63045

ARAMARK REFRESHMENT - FT WORTH
5073 MARTIN LUTHER KING FWY
FORT WORTH TX 76119

ARAMARK REFRESHMENT - GRANDVIEW
4420 E 142ND ST
GRANDVIEW MO 64030

ARAMARK REFRESHMENT - HOUSTON
1665 TOWNHURST
#160
HOUSTON TX 77043

ARAMARK REFRESHMENT - IN
8435 GEORGETOWN RD STE 100
INDIANAPOLIS IN 46268

ARAMARK REFRESHMENT - MN
MINNEAPOLIS MARKET CENTER
6667 OLD SHAKOPEE RD #103
BLOOMINGTON MN 55438-2622

ARAMARK REFRESHMENT - NC
APRIL JETT
2809 A FIRESTONE DR
GREENSBORO NC 27406

ARAMARK REFRESHMENT - OK
5851 S GARNETT RD
TULSA OK 74146

ARAMARK REFRESHMENT SVC INC
1101 MARKET ST
PHILADELPHIA PA 19107

ARAMARK REFRESHMENT SVC INC
NATIONAL ACCOUNT LBX
PO BOX 28919
NEW YORK NY 10087-8919

ARAMARK REFRESHMENTS - IA
2402 39TH AVE
MOLINE IL 61265

ARAMIS INC
SHANA BERG
767 FIFTH AVE
NEW YORK NY 10153

ARAMIS INC
PO BOX 223667
PITTSBURGH PA 15251-2667

ARANA TREJO, GLORIA ANGELICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARANDA, NATALIA GUADALUPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARANDELL CORP
JOYCEE SMITH
N 82 W 13118 LEON RD
MENOMONEE FALLS WI 53051

ARANDELL CORP
PO BOX 405
MENOMONEE FALLS WI 53052-0405

ARAPAHOE COUNTY CO
CONSUMER AFFAIRS
COUNTY ATTORNEY
14980 E ALAMEDA DR
AURORA CO 80012

ARAPAHOE COUNTY TREASURER
PO BOX 571
LITTLEON CO 80160

ARAPAHOE COUNTY TREASURER
PO BOX 571
LITTLETON CO 80160

ARAPAHOE FIRE PROTECTION INC
11901 E 14TH AVE
AURORA CO 80010

ARBOR PRO LLC
1150 E GILBERT DR
TEMPE AZ 85281

ARC
PO BOX 203890
DALLAS TX 75320-3890

ARCBEST II INC
3801 OLD GREENWOOD RD
FORT SMITH AR 72903

ARCBEST II INC
PO BOX 10048
FORT SMITH AR 72917-0048

ARCENEAUX, AUDREY ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARCENEAUX, COURTNEY
7207 BELLEFONTAINE AVE
KANSAS CITY MO 64132

ARCHER, EMILY GENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARCHIE, DONYEL DEAANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARCHITECTUAL INTERIORS
7094 S PARFET ST
LITTLETON CO 80127

ARCHULETA, MEGAN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARCP MT LAWTON OK LLC
AMERICAN REALTY CAPITAL PROPERTIES
PROPERTY MANAGEMENT
2325 EAST CAMELBACK RD
STE 1100
PHOENIX AZ 85016

ARCP MT LAWTON OK LLC
29058 NETWORK PL
CHICAGO IL 60673-1290

ARDELL INTERNATIONAL
2220 GASPAR ST
CITY OF COMMERCE CA 90040

AREHART, NATALIE
14071 HAYES ST
OVERLAND PARK KS 66221

ARENDALE LOCK AND KEY
11841 COLLEGE BLVD
OVERLAND PARK KS 66210

ARENS, SAMANTHA
1105 NE 76TH TERR
GLADSTONE MO 64118

ARENS, SAMANTHA JOSEPHINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARENT FOX LLP
1717 K ST NW
WASHINGTON DC 20006-5344

AREVALO, MANUELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARGOSY CASINO HOTEL AND SPA
777 NW ARGOSY PKWY
RIVERSIDE MO 64150

ARIAS, KRISTINA
BEAUTY BRANDS LLC
105 WEST OCOTILLO RD
CHANDLER AZ 85248

ARIEL JANITORIAL SVC INC
925 S MASON RD
PMB 308
KATY TX 77450

ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

ARIZONA CORP COMMISSION
ANNUAL REPORTS  CORP DIVISION
1300 WEST WASHINGTON
PHOENIX AZ 85007-2929

ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
1600 W MONROE
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026

ARIZONA DEPT OF REVENUE
CITY OF AVONDALE
PO BOX 29010
PHOENIX AZ 85038

ARIZONA DEPT OF REVENUE
CITY OF CHANDLER
PO BOX 29010
PHOENIX AZ 85038

ARIZONA DEPT OF REVENUE
CITY OF GILBERT
PO BOX 29010
PHOENIX AZ 85038

ARIZONA DEPT OF REVENUE
CITY OF PEORIA
PO BOX 29010
PHOENIX AZ 85038

ARIZONA DEPT OF REVENUE
CITY OF PHONEIZ
PO BOX 29010
PHOENIX AZ 85038

ARIZONA DEPT OF REVENUE
PO BOX 29079
PHOENIX AZ 85038-9070

ARIZONA DEPT OF REVENUE
LICENSE AND REGISTRATION
PO BOX 29032
PHOENIX AZ 85038-9032

ARIZONA DEPT OF REVENUE
PO BOX 29010
PHOENIX AZ 85038-9010

ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HIGHWAY
PHOENIX AZ 85086-5000

ARIZONA HIGHWAY PATROLMAN ASSOC
5522 W ROOSEVELT
STE 4
PHOENIX AZ 85403

ARIZONA INDUSTRIAL COMMISSION - PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA INDUSTRIAL COMMISSION - TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716

ARIZONA PUBLIC SVC CO
PO BOX 2907
PHOWNIX AZ 85062-2907

ARIZONA STATE BOARD OF BARBERS
1400 W WASHINGTON STE 200
PHOENIX AZ 85007

ARIZONA STATE BOARD OF COSMETOLOGY
1740 W ADAMS
PHOENIX AZ 85007

ARIZONA STATE BOARD OF PHARMACY
PO BOX 18520
PHOENIX AZ 85005

ARIZONA WOMENS FOUNDATION
CONCOURSE LEVEL
201 NORTH CENTRAL
BANK ONE CENTER
PHOENIX AZ 85073

ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CTR ST
STE 200
LITTLE ROCK AR 72201-2610

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK AR 72201

ARKANSAS COMBINED REGISTRATION
PO BOX 8123
LITTLE ROCK AR 72203-8123

ARKANSAS DEPT OF ENVIRONMENTAL QUALITY
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5317

ARKANSAS DEPT OF FINANCE AND ADMINISTRATION
1509 WEST 7TH ST
LITTLE ROCK AR 72201

ARKANSAS DEPT OF HEALTH
PLUMBING DIVISION
4815 WEST MARKHAM ST
LITTLE ROCK AR 72205

ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK AR 77205

ARKANSAS EXCISE TAX RETURN
DEPT OF FINANCE AND ADMINSTRATION
PO BOX 3861
LITTLE ROCK AR 72203-3861

ARMAGOST, JULIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARMITAGE, HALEY SARAH KRISTIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARMOR LOCK AND SAFE INC
PO BOX 7118
MESA AZ 85216-7118

ARMOUR, CARSON
414 N RIDGE AVE
LIBERTY MO 64068

ARMSTRONG, BECCA
BEAUTY BRANDS LLC
8830 LINDHOLM DR STE 100
HUNTERSVILLE NC 28078

ARMSTRONG, PAIGE KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARMSTRONG, REBECCA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARMSTRONG, RHONDA
4005 S FUNDY WAY
AURORA CO 80013

ARNER, ADDISON
8126 CONSTANCE
LENEXA KS 66215

ARNOLD AND WRAGE INC
PO BOX 851922
RICHARDSON TX 75085

ARNOLD, CORI LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARNOLD, KYLIE
BEAUTY BRANDS LLC
7354 N LACHOLLA BLVD
TUCSON AZ 85741

ARNOLD, REGINA
15903 ALLEN AVE
BELTON MO 64012

ARNOTE, COURTNEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AROMA NATURALS
BECCA HYNICK
1202 MCGAW AVE
IRVINE CA 92614

ARONOVA, MARILYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARPS, ANGELA
11048 ELMTREE PK DR
INDIANAPOLIS IN 46229

ARREDONDO, OLIVIA
311 A S VETERANS PKWY
NORMAL IL 61761

ARREDONDO, OLIVIA CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARREOLA, SINDY LOYA
11310 MELODY DR
# 6-106
NORTHGLENN CO 80234

ARRINGTON, MADISON
9125 HIGHOAK DR
NORTH RICHLAND HILLS TX 76182

ARRINGTON, ROSE
BEAUTY BRANDS # 113
6125 W PK BLVD
PLANO TX 75093

ARROYO, BRIANA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARS SVC EXPRESS
1200 N COUNCIL
OKLAHOMA CITY OK 73127

ART OF BEAUTY
ACCTS RECEIVABLE
PO BOX 92252
CLEVELAND OH 44193

ART OF BEAUTY
LAUREN DEMARCO
5060 TAYLOR RD
UNIT D
BEDFORD HEIGHTS OH 44128

ART OF BEAUTY CO INC
200 EGBERT RD
BEDFORD OH 44146

ARTEC SYSTEMS GROUP INC
KATIE O'BRIEN HAWKIN
99 SEAVIEW BLVD
PORT WASHINGTON NY 11050

ARTHAUD, BOBBI LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARTHER, JASON EDWARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARTHUR TRANSPORTATION
ARTHUR GJONI
10307 N SALINE AVE
KANSAS CITY MO 64154

ARTIDIELLO, DAVID
3108 SW GAINSBORO RD
TOPEKA KS 66614

ARTIS, KARLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ARTIS, KARLA M
BEAUTY BRANDS INC
5820 SW 21ST ST
TOPEKA KS 66604

ARTISTIC FLOORCOVERING INC
13605 W 109TH ST
LENEXA KS 66215

ASCHINGER ELECTRIC COMMUNICATIONS
PO BOX 796028
ST LOUIS MO 63179-6000

ASG SECURITY
MARCUS THALMANN
12301 KILN CT
STE A
BELTSVILLE MD 20705

ASG SECURITY
PO BOX 650837
DALLAS TX 75265-0837

ASH, TARRYN BRACH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ASHBY, NICOLAS MAEZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ASHCRAFT, SARA LYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ASKENAS, JEFF
1412 CATON AVE
JOLIET IL 60435

ASKEW, MACKENZIE BONNIE LOU
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ASPEN LAWN AND LANDSCAPE
1812 KANSAS CITY RD
OLATHE KS 66061

ASPEN PAVING AND SNOW
CLIFF BARNEY
24880 GREEN DR
BRIGHTON CO 80603

ASPEN WASTE SYSTEMS INC
13710 GREEN ASH CT
EARTH CITY MO 63045

ASPER, HOLLY LEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ASPHALT WIZARDS INC
PARRISH LOVE
517 LACY RD
INDEPENDENCE MO 64050

ASSOCIATES SOLUTIONS INC
13228 W 99TH ST
LENEXA KS 66215

ASSURANCE INDUSTRIES
PEG CARLSON
1245 FULTON PL
FREMONT CA 94539

ASSURITY LIFE INSURANCE CO
CASEY SPILKER
2000 Q ST
LINCOLN NE 68503-3608

ASSURITY LIFE INSURANCE CO
PO BOX 957494
SAINT LOUIS MO 63195-7494

ASTON, DUSTEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AT AND T (0047)
PO BOX 630047
DALLAS TX 75263-0047

AT AND T (0170)
PO BOX 5001
CAROL STREAM IL 60197-5001

AT AND T (0516)
PO BOX 650516
DALLAS TX 75265-0516

AT AND T (0661)
PO BOX 650661
DALLAS TX 75265-0661

AT AND T (5080)
PO 5080
CAROL STREAM IL 60197-5080

AT AND T (MI)
BILL PAYMENT CENTER
SAGINAW MI 48663-0003

AT AND T BILL PAYMENT CENTER
PO BOX 660011
DALLAS TX 75266-0011

AT AND T WIRELESS SVC
PAYMENT PROCESSING CENTER
PO BOX 78215
PHOENIX AZ 85062-8215

ATANAH BOSCH
BEAUTY BRANDS STORE 135
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

ATEN, KIMBERLEE
1507 SW WALNUT
BLUE SPRINGS MO 64015

ATKINS, MCKENNA KAYLEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ATKINSON, CALEE LYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ATKINSON, KIMBER L
DBA KIMBER BY DESIGN LLC
KIMBER ATKINSON
38 E MATSEN CREEK RD
KETTLE FALLS WA 99141

ATKINSON, VICKI
12184 BANNACLE CIR
UNIT G
WESTMINISTER CO 80234

ATLANTIC COAST BRANDS
100 TOWN SQUARE PL
6TH FLOOR
JERSEY CITY NJ 07310

ATMOS ENERGY
PO BOX 790311
ST LOUIS MO 63179

ATMOS ENERGY
THREE LINCOLN CENTRE
STE 1800
DALLAS TX 75240

ATMOS ENERGY (106)
PO BOX 790311
SAINT LOUIS MO 63179-0311

ATMOS ENERGY (112)
PO BOX 78108
PHOENIX AZ 85062-8108

ATMOS ENERGY (113)
PO BOX 790311
SAINT LOUIS MO 63179-0311

ATMOS ENERGY (122)
PO BOX 790311
SAINT LOUIS MO 63179-0311

ATMOS ENERGY (128)
PO BOX 790311
SAINT LOUIS MO 63179-0311

ATMOS ENERGY (145)
PO BOX 790311
SAINT LOUIS MO 63179-0311

ATMOS ENERGY (148)
PO BOX 790311
SAINT LOUIS MO 63179-0311

ATMOS ENERGY (159)
PO BOX 790311
SAINT LOUIS MO 63179-0311

ATMOS ENERGY (162)
PO BOX 790311
ST LOUIS MO 63179-0311

ATRIS, SAMIRA CRISTINA ALI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ATTARIAN, DOMINIQUE DEMETRIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ATTAWAY, MEGAN LEANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS OH 43215-3428

AUCH, ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AUGUSTINE EXTERMINATORS INC
KATHY BLUNT
9280 FLINT ST
OVERLAND PARK KS 66214

AURORA CHAMBER OF COMMERCE
562 SABLE BLVD STE 200
AURORA CO 80011-0809

AUSTIN, MEGAN CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AUTEN, KATHRYN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AUTOMATIC CHEF INC
DBA CHEF CANTEEN
PO BOX 23009
WACO TX 76702-3009

AUTOMATIC SPRINKLER OF TEXAS
1147 SOUTH CEDAR RIDGE DR
DUNCANVILLE TX 75137

AUTOMATIC SPRINKLER OF TEXAS
PO BOX 382091
DUNCANVILLE TX 75138

AVALARA INC
IAN DYER
PO BOX 10126
BAINBRIDGE ISLAND WA 98110

AVALON SPECIALTIES
KIM SCHEID
8827 HEMLOCK DR
OVERLAND PARK KS 66212

AVCORP BUSINESS SYSTEMS LLC
DBA LINEAGE
8200 NIEMAN RD
LENEXA KS 66214

AVE INVESTMENTS INC
TED AVE
PO BOX 2350
LAKE OZARK MO 65049

AVERETT, SHALAI SUZANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AVERY DENNISON RETAIL INF SERVLLC
GAIL
15178 COLLECTION CTR DR
CHICAGO IL 60693

AVERY-CREEL, ROBERTA
5009 EAST RAY RD
PHOENIZ AZ 85044

AVILA, ROSALIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AVILES, KASEY
BEAUTY BRANDS LLC
7501 W 119TH ST
OVERLAND PARK KS 66213

AVIS RENT A CAR SYSTEM LLC
VEHICLE DAMAGE CLAIMES
PO BOX 409309
ATLANTA GA 30384-9309

AVITIA, ANGEL
BEAUTY BRANDS LLC
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

AVITIA, ARMANDO
BEAUTY BRANDS LLC
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

AVITIA, ARMANDO MEZA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AVITIA, BRIANNA ADELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AVITIA, SERENA ROSY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AVLON INDUSTRIES INC
PAT EDWARDS
5401 WEST 65TH ST
BEDFORD PARK IL 60638

AVLON INDUSTRIES INC
ACCOUNTS RECEIVABLE
1999 N 15TH AVE
MELROSE PARK IL 60160

AVON POLICE DEPT
6570 E US HWY 36
AVON IN 46123

AYARI, DIANA
7445 WEST BELL RD
STE 100
PEORIA AZ 85382

AYERS, MARY MARGARET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AYERS, TAYLOR
5332 E BASELINE RD
#1067
MESA AZ 8520

AYERS, TAYLOR DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AYNES, AUSTIN DALE
10707 MEDINAH DR
INDIANAPOLIS IN 46234

AYUSO, JAZMYN DELIZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AZ DEPT OF REVENUE
TRX PRIVILEGE TAX LICENSE
1600 WEST MONROE ST
PHOENIX AZ 85007

AZ FINANCIAL TT CORP
DBA FTT VILLAGE SQUARE II LLC
1790 E RIVER RD
STE 310
TUSCON AZ 85718

AZPELL, EMILY ANN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

AZUBUIKE, JEREMIAH IKECHI
582 EAGER RD
ST.LOUIS MO 63144

B AND A WINDOW CLEANING
1445 NICHOLS RD
OSAGE BEACH MO 65065

B AND B FIRE AND SECURITY
BOB LEVY
12156 NATURAL BRIDGE RD
BRIDGETON MO 63144

B AND B FIRE AND SECURITY
PO BOX 2641
FLORISSANT MO 63034

B AND H FOTO  AND  ELECTRONICS CORP
HILLEL HALTON
420 NINTH AVE
NEW YORK NY 10001-2404

B AND P CO INC DBA FROWNIES
FRANK KINNIONTH
1945 SOUTHT0WNE BLVD
DAYTON OH 45439

B AND P CO INC DBA FROWNIES
PO BOX 41184
DAYTON OH 45441

BAADE, ALEXANDRA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BABCOCK, CALLISTA ANASTASIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BABYBEARSHOP
DEANNA SCHRODER
2208 BELMONT BLVD
NASHVILLE TN 37212

BABYBEARSHOP
231 ROBIN WAY
MENLO PARK CA 94025

BACA, RANDI
BEAUTY BRANDS LLC
2162 E WILLIAMS FIELD RD STE 111
GILBERT AZ 85295

BACA, RANDI RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BACKES, ALISON JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BACKFLOW PREVENTION DEVICE
15840 N 32ND ST #4
PHOENIX AZ 85032

BACKLUND PLUMBING
6215 GROVER ST
OMAHA NE 68106

BACKSCRATCHERS
BRENDA BATTAN
8120 BERRY AVE
STE B
SACRAMENTO CA 95828

BACKSCRATCHERS SALON SYSTEM INC
9068 ELKMONT WAY
ELK GROVE CA 95624

BACON, NATALJA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BACON, NATASHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BADUA, KENNEDY JAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAER, LINZEY SAGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAG BLOCKER INC
WILLIAM HOWE
410 N MERIDIAN ST
STE 813
INDIANAPOLIS IN 46204

BAGEL AND BAGEL INC
ACCTS RECEIVABLE
7960 LEE BLVD
LEAWOOD KS 66206

BAGS AND BOWS
A/R
500 MAIN ST
GROTON MA 01471-0004

BAGUNU, CALATA
4811 EASTWOOD DR
KANSAS CITY MO 64129

BAGWELL, JACOB
1250 PACK ASH WOOD DR
O'FALLON MO 63304

BAHR, KEVIN COLEMAN
387 EAGLES DR
ST PETERS MO 63376

BAILEY, BROOKE ANNETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAILEY, GAIL CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAILEY, MEGAN
624 MILL CREEK FARMS RD
TROY IL 62294

BAILEY, SAMANTHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAILEY, SARA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAILEY, WHITNEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAILEY-CONRAD, LORRAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAILEY-CONRAD, LORRAINE
8830 LINDHOLM DR STE 100
HUNTERSVILLE NC 28078

BAIN DE TERRE
ZOTOS CORP
JUNE PLEASIC
100 TOKENEKE RD
DARIEN CT 06820

BAIN DE TERRE
CREDIT DEPT
100 TOKENEKE RD
DARIEN CT 06820-1005

BAKE, JEFFREY L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAKER COMMUNICATIONS INC
AMY
3620 SW 61ST ST
STE 300
DES NOINES IA 50321

BAKER, BRANDON
600 ROLLING HILLS
HEWITT TX 76643

BAKER, GINNY
9000 FOSTER LN
OVERLAND PARK KS 66212

BAKER, LAURYN CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAKER, MARY BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAKER, STACY
360 NEWBURY ST #609
BOSTON MA 02115

BAKER, TY
132 NE GASLIGHT LN
BLUE SPRINGS MO 64014

BALBOA, SARAH CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BALDOMINO, TRACY SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BALDWIN JR, EDWARD C
DBA TEC SPEC
555 MOYER LN
SPARTA TN 38583

BALDWIN, MELISSA
13840 S DARNELL
OLATHE KS 66062

BALDWIN, TED
16407 W 123RD ST
OLATHE KS 66062

BALL, HEATHER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BALL, KIM
1894 WENTZVILLE PKWY
STE 100
WENTZVILLE MO 63385

BALLANCE, LORRE ANTOINETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BALLARD, ALEXA MELINDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BALLARD, LEA FAITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BALLARD, TRACY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BALLARD, TRACY
BEAUTY BRANDS LLC
8920 SOUTH 71ST PLZ STE 111
PAPILLION NE 68133

BALLESTEROS, MADISEN
1709 N DYSART RD
AVONDALE AZ 85392

BALLESTEROS, MADISEN FRANCES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BALLOON EVENTS
11416 E 20TH ST
INDEPENDENCE MO 64052

BALLOONS AND BEYOND
9 WEST POCAHONTAS LN
KANSAS CITY MO 64114

BALLOONS ETC INC
4500 E SPEEDWAY #22
TUCSON AZ 85712

BALLOONS, CAROUSEL
26824 N 46TH PL
CAVE CREEK AZ 85331

BALLWEG, BRANDON
1137 TENNESSEE #1
LAWRENCE KS 66044

BALTAZAR LEIVA
PROSPERITY JANITOR
5050 PARK AVE
DES MOINES IA 50321

BANK DIRECT CAPITAL FINANCE
150 NORTH FIELD DR
STE 190
LAKE FOREST IL 60045

BANK OF AMERICA
KARA MILLER
451 W 47TH ST
KANSAS CITY MO 64112

BANK OF AMERICA
KARA MILLER
8695 COLLEGE BLVD
OVERLAND PARK KS 68154-3775

BANK OF AMERICA
KARA MILLER
12345 W 95TH ST
LENEXA KS 66215

BANK OF AMERICA
KARA MILLER
9137 WESTVIEW RD
LONE TREE CO 80124-5134

BANK OF AMERICA
KARA MILLER
6125 W PK BLVD
PLANO TX 75093

BANK OF AMERICA
KARA MILLER
5019 PRESTON RD
FRISCO TX 75034

BANK OF AMERICA
KARA MILLER
13008 N TATUM BLVD
PHOENIX AZ 85032

BANK OF AMERICA
KARA MILLER
1965 28TH ST
BOULDER CO 80301

BANK OF AMERICA
KARA MILLER
6360 CAMP BOWIE BLVD
FORT WORTH TX 76116

BANK OF AMERICA
KARA MILLER
5325 SW 21ST ST
TOPEKA KS 66604

BANK OF AMERICA
KARA MILLER
2080 W INA RD
TUCSON AZ 85704

BANK OF AMERICA
KARA MILLER
6901 NORTHWEST EXPY
OKLAHOMA CITY OK 73132

BANK OF AMERICA
KARA MILLER
2101 W MEMORIAL RD
OKLAHOMA CITY OK 83134

BANK OF AMERICA
KARA MILLER
2325 MARKETPLACE DR
WACO TX 76711

BANK OF AMERICA
KARA MILLER
9611 HOLLY PT DR
HUNTERSVILLE NC 28078

BANK OF AMERICA
KARA MILLER
1801 NW CHIPMAN RD
LEES SUMMIT MO 64081-3939

BANK OF AMERICA
KARA MILLER
6101 S BROADWAY AVE
TYLER TX 75703

BANK OF AMERICA
KARA MILLER
15110 DALLAS PKWY STE 100A
DALLAS TX 75248

BANK OF AMERICA
KARA MILLER
2189 E WILLIAMS FIELD RD
GILBERT AZ 85295

BANK OF AMERICA
KARA MILLER
6401 N CAMPBELL AVE
TUCSON AZ 85718

BANK OF BLUE VALLEY
1935 RILEY ST
OVERLAND PARK KS 66213

BANK OF LEE'S SUMMIT
1021 SAM WALTON LN
LEE'S SUMMIT MO 64086

BANKS, ALIX N
2378 CHEYENNE RD
HOLTON KS 66436

BANKS, JANET MARLENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BANKS, ZARIA NOELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BANKS, ZARIA NOELLE
5335 BALLANTYNE COMMONS PKWY
STE 100
CHARLOTTE NC 28277

BANKS, ZOE ALLYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BANKSTON, KATHRYNN GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BANTILES, REDENAGRACEMER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARBER, GARY B
PO BOX 2011
TYLER TX 75710

BARBER, GARY B
SMITH COUNTY TAX OFFICE
PO BOX 2011
TYLER TX 75710

BARBER, SAMANTHA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARBOSA, DESIREE DELIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARCODE SOURCE
800 ROOSEVELT RD
BUILDING B STE 414
GLEN ELLYN IL 60137

BARCODE SOURCE INC
38897 EAGLE WAY
CHICAGO IL 60678

BARE ESCENTUALS
900 3RD AVE
27TH FLOOR
NEW YORK NY 10022

BARE ESCENTUALS
BARE ESCENTUALS BEAUTY INC
PO BOX #3510
CAROL STREAM IL 60132-3510

BARE ESCENTUALS
SHISEIDO GRP USA DEIRDRE JOHNSON
301 ROUTE 17 NORTH
10TH FLOOR
RUTHERFORD NJ 07070

BARE ESCENTUALS BEAUTY INC
PO BOX #3510
CAROL STREAM IL 60132-3510

BARIELLE
JESSICA WEISSMAN
98 CUTTERMILL RD
STE 451S
CREAT NECK NY 11021

BARKER, JENNIFER
341 SOUTH RIDGE PL
LONGMONT CO 80501

BARKER, STEDMAN
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

BARKER, STEDMAN AMILL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARLOW, NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARNER, CORAL SKYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARNER, KAREN
5102 SOUTH GARTH AVE
LOS ANGELES CA 90056

BARNES, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARNES, BAILEY MORGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARNES, CHRISTY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARNES, JAMES DOUGLAS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARNES, MADELINE KAREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARNES, OLIVIA KATE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARNEY, MORGAN BRITTANY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARR, ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARR, DAVID
7354 N LACHOLLA BLVD
UITE 100
TUCSON AZ 85741

BARR, DAVID MICHAEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARR, EARL E
415 NW 350TH RD
WARRENSBURG MO 64093

BARRAGAN, GABRIELLE J H
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARRETT, BROOKLIN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARRETT, EFFIE DANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARRIENTOS SCOTT, ALICIA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARRIENTOS, JASMIINE ANNA
5305 PAYNE ST
SHAWNEE KS 66226

BARRIENTOS, JASMINE ANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARRIENTOS, VANNESA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARRIGA, JESSICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARRIOS, ANDREA
1330 FRY RD
HOUSTON TX 77084

BARRIOS, CHRISTIAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARRIOS, MARISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARRON, FRANCISCO JAVIER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARRYWOODS HOLDINGS LLC
REVESCO PROPERTY SVC
CHARLES PAE
5291 E YALE AVE
DENVER CO 80222

BARRYWOODS HOLDINGS LLC
5291 E YALE AVE
DENVER CO 80222

BARTA, TIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARTEK, ERIN
BEAUTY BRANDS LLC
2006 NW 82ND ST
LAWTON OK 83505

BARTLETT, ANN DOROTHY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARTLETT, HELEN C
711 W CLAY ST
COLLINSVILLE IL 62234

BARTLETT, STEPAHNIE
1000 VANDALIA ST
COLLINSVILLE IL 62234

BARTLEY, NICOLE RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARTON, CORY ALLEN
15110 W 121ST TERR
OLATHE KS 66062

BARTON, KELSEY JAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARTON, MICHAELA EMILY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BARTON, REBECCA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BASHAW, NICHOLAS
202 OAK VLY DR
SAINT PETERS MO 63376

BASHLOR, KIMBERLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BASIC
PO BOX 775339
CHICAGO IL 60677

BASIL, ALLISON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BASKETS AND BEYOND
15103 BEVERLY
OVERLAND PARK KS 66223

BASKINS, RYAN
4228 DAINA DR
CEDAR FALLS IA 50613

BASS ELEMENTS INC
SHARON BARON
1450 E 11TH AVE
HILEAH FL 33010

BASS INDUSTRIES INC
ACCTS RECEIVABLE
3485 NW 65TH ST
MIAMI FL 33147

BASS, FESTUS
9127 RENNER BLVD
APT 507
LENEXA KS 66210

BASS, MARIA
BEAUTY BRANDS STORE 135
745 US 31 NORTH
UNIT C
GREENWOOD IN 46142

BASS, MCKENSIE D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BASS, MELISSA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BASSE, JENNIFER LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BASTOS, VICTORIA S
2226 TROOP AVE
KANSAS CITY KS 66104

BASURTO, ROBERT
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

BATES, BILLIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BATES, RONDREAS DESHANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BATH ACCESSORIES CO INC
PENNY AT GDAWSON
2707 MC CONE AVE
HAYWARD CA 94545

BATH AND EDMONDS PA
HISTORIC VOIGTS BUILDING
7944 SANTA FE DR
OVERLAND PARK KS 66204

BATTALIA USA INC
SANDRA GAVAGNI
3095 SE RANCH ACRES CIR
JUPITER FL 33478

BATTS COMMUNICATIONS SVC INC
PO BOX 18425
KANSAS CITY MO 64133

BATY, MACI KAEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAUGH, JOHN MICHAEL
12629 N TATUM BLVD
#461
PHOENIX AZ 85032

BAULER, MORGAN
BEAUTY BRANDS LLC
5009 EAST RAY RD
PHOENIX AZ 85044

BAULIER, SYDNEY COTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAUM, ANDREW
1105 STONECREST DR
KEARNEY MO 64060

BAUM, SAMUEL
1105 STONECREST DR
KEARNEY MO 64060

BAUMGARDEN, AMBER DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAUSCH, AYLA KRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAXTER OF CALIFORNIA
L'OREAL USA S/D INC
STEPHEN KILLIAN
8524 W WASHINGTON BLVD
CULVER CITY CA 90232

BAXTER OF CALIFORNIA
PROFESSIONAL PRODUCTS DIVISION
PO BOX 731125
DALLAS TX 75373-1125

BAY AREA TURNING POINT
JACKIE KEYS
PO BOX 890929
HOUSTON TX 77289-0929

BAYBROOK MUD
PO BOX 1368
FRIENDSWOOD TX 77549-1368

BAYBROOK SQUARE CENTER REIT LLC
711 HIGH ST
DES MOINES IA 50392-0350

BAYLES, ALYVIA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAZALAR, LUIS R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAZOR, STACY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BAZZI, RHIAN PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BB AND T
16710 NORTHCROSS DR
HUNTERSVILLE NC 28078

BC AND R STORAGE CO INC
1321 N 3RD ST
PO BOX 565
LAWRENCE KS 66044

BC ENGINEERS
ROBERT CURRY
5720 REEDER
SHAWNEE KS 66203

BCI TECHNOLOGIES
ELI BURBANK
1202 N GREAT SOUTHWEST PKWY
GRAND PRAIRIE TX 75050

BD BAKER CO
ALEX CLARK
6617 N SCOTTSDALE RD
#205
SCOTTSDALE AZ 85250

BE ALL BATH AND BODY
5601 EAST RIVER RD
MINNEAPOLIS MN 55432-6198

BEALS, ETHAN
1353 REGENCY PL
LAWRENCE KS 66049

BEARD, JUDE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEARDEN, ALEXIS NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEASLEY, TRACY
PO BOX 3861
OLATHE KS 66063

BEATON, ASHLEY HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEATTY, CRAIG
DBA SOLAR CONTROL WINDOW FILMS
PO BOX 981
BELLAIRE TX 77402-0981

BEATTY, SOPHIE RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEATTY, SYDNEY LISSETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEAUDET, ANNALEI MARIE K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEAUTIFUL NAILS
ACCTS RECEIVABLE
11404 GRAVOIS RD
ST. LOUIS MO 63126

BEAUTIQUE
BARBARA SKLAR
12836 NORTH 145TH WAY
SCOTTSDALE AZ 85259

BEAUTY AND BARBER SUPPLY
INSTITUTE INC
15825 N 71ST ST
STE 100
SCOTTSDALE AZ 85254

BEAUTY BRANDS DISTRIBUTION CORP
4600 MADISON
STE #400
KANSAS CITY MO 64112

BEAUTY BRANDS FRANCHISING CORP
4600 MADISON
STE #400
KANSAS CITY MO 64112

BEAUTY BRANDS HOLDINGS LLC
TSG6 LP
HADLEY MULLIN
600 MONTGOMER ST
STE 2900
SAN FRANCISCO CA 94111

BEAUTY BRANDS HOLDINGS LLC
SIDLEY & AUSTIN LLP - J. MARK BETTS
1000 LOUISIANA ST
STE 6000
HOUSTON TX 77002

BEAUTY BRANDS LLC
4600 MADISON STE 400
KANSAS CITY MO 64112

BEAUTY CRAFT
11110 BREN RD WEST
MINNETONKA MN 55343

BEAUTY DAY SUPPLY
SHANDA KALWEI
756 SW LEMANS LN
LEE'S SUMMIT MO 64082

BEAUTY ELITE GROUP
DBA BLOWPRO
SABEEN ZIA
20411 IMPERIAL VLY DR
HOUSTON TX 77073

BEAUTY ENTERPISESINC
6811 FLYING CLOUD DR
EDEN PRAIRIE MN 55344

BEAUTY INDUSTRY FUND
NORMA KNUDSEN
REGIS CORPORTION
7201 METRO BLVD
MINNEAPOLIS MN 55439

BEAUTY INDUSTRY REPORT
22287 MULHOLLAND HIGHWAY
PMB #403
CALABASAS CA 91302

BEAUTY OUTLET II
14710 NW RIVER RD
PARKVILLE MO 64152

BEAUTY RAGSINC
ACCTS RECEIVABLE
9630 CHARTWELL DR
DALLAS TX 75243

BEAUTY SOLUTIONS LTD
JERRY AND ORLA
411 FIFTH AVE
STE 804
NEW YORK NY 10016

BEAUTY SYSTEMS GROUP
KRISSI JONES
420 E HIGHLAND RD
MAUDONIA OH 44056

BEAUTYGE BRANDS USA
REVLON
ASHLEY SPOONER
9560 TOWNE CENTRE DR STE 200
SAN DIEGO, CA 92121-1972

BEAUTYGE BRANDS USA
ROUX LABORATORIES INC BEAUTYGE
JP MORGAN CHASE
88213 EXPEDIATE WAY
CHICAGO IL 60695

BEAVER, CHLOE
5009 EAST RAY RD
PHOENIX AZ 85044

BEBBER, CAITLIN PATRICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEBEKUHL, HEATHER
PO BOX 558
MELISSA TX 75454

BECERRA, FELECIA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BECK, CRISTIN LESLIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BECK, ROBERT C
26 DOT TWO LLC
1045 SANSOME ST STE 328
SAN FRANCISCO CA 94111

BECKER LANDSCAPE CONTRACTORS INC
KEVIN FOX
3749 NKITLEY AVE
INDIANAPOLIS IN 46226

BECKER, ADAM
2327 SW ROTHER RD
TOPEKA KS 66614

BECKER, ANDREA
1731 28TH ST
BOULDER CO 80301

BECKER, ANDREA
1731 E 28TH ST
BOULDER CO 80301

BECKER, ANDREA MAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BECKER, SHERRI L
1042 GRAND TETO DR
ST PETERS MO 63376

BECKHAM, LESLIE
3501 E STATE RTE Y
CLEVELAND MO 64734

BECKLOFF, TARA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BECO FLOWERS
REBECCA EDERER
1922 BALTIMORE AVE
KANSAS CITY MO 64108

BEDENBAUGH, DARLA
10102 AUTUMN WAY CT
HOUSTON TX 77064

BEDROSIAN, CRYSTAL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEEBOUT, HANNAH MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEERY, AMY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEERY, JENNA
10221 N CHERRY DR
APT 5B
KANSAS CITY MO 64155

BEHRENS, KATIE LEE
1243 N 100RD
BALDWIN CITY KS 66006

BEHRENS, MYRANDA
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

BEHRENS, MYRANDA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEKIRI, FLORA
300 EAST HELMS RD
#2
HOUSTON TX 77037

BELAE BRANDS INC
PO BOX 29847
PHOENIX AZ 85038-9847

BELCLAIR ELECTRIC INC
DON MUETH
912 SOUTH BELT WEST
BELLEVILLE IL 62220

BELFOR RESTORATION SVC
4690 JOLIET ST
DENVER CO 80239

BELL, AZIZA-LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELL, BRITTANY SKYLAR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELL, BRYANNA WHITNEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELL, COURTNEY MAE-LASHAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELL, JENNA GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELL, LINDSEY KENDALL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELL, MARLEE
7501 W 119TH ST
OVERLAND PARK KS 66213

BELL, MARLEE SIERRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELL, NANCY
3404 WESTRIDGE CT
LAWRENCE KS 66049-2233

BELLA
JENNIFER MALOY
2611 S TRENTON AVE
TULSA OK 74114

BELLA AGENCY LLC
270 LAFAYETTE ST
STE 802
NEW YORK NY 10012

BELLAMY, TIFFANY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELLANTI, VICTORIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELLAVIA, SOPHIA CHRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELLINGER, DONNIE
510 N BIRCH
OTTAWA KS 66067

BELLNE USA INC
TRACY HOLLAND
209 DAYTON ST
STE 203
EDMONDS WA 98020

BELLOMY, DANIELLE JO
BEAUTY BRANDS LLC
1045 SW 7 HWY
BLUE SPRINGS MO 64014

BELMONT, TAKARA
STEVE HUGHES
DEPT CH 19104
PALATINE IL 60055-9104

BELSON PRODUCTS
5980 MIAMI LAKES DR
MIAMI LAKES FL 33014-2467

BELSON PRODUCTS
POBOX 98403
CHICAGO IL 60693

BELTON, LAURIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELTON, LAURIE
BEAUTY BRANDS LLC
438 WARD PKWY
KANSAS CITY MO 64112

BELTRAN, ANA R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BELVIY, FAITH
10792 ORIOLE CT
INDIANAPOLIS IN 46231

BENAVIDES, DESTINY AMBER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BENDER, MARIAH ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BENEDICT, DANIELLE
22043 PEORIA RD
GREENVIEW IL 62642

BENEFIEL, TIMOTHY R
6024 MORNINGSIDE DR
KANSAS CITY MO 64113

BENEFITS ADMINISTRATIVE SVC
INTERNATIONAL CORP
9264 PORTAGE INDUSTRIAL DR
PORTAGE MI 49024

BENEFITS ADMINISTRATIVE SVC
PO BOX 775339
CHICAGO IL 60677-5339

BENETRAC
PO BOX 100906
PASADENA CA 91189-0906

BENITES, SAMONE LANEESE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BENITEZ, DANIELLE CELESTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BENKE, SARAH LINDSAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BENNARDO, ANTHONY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BENNETT, ANN HARRIS
TAX ASSESSOR-COLLECTOR
PO BOX 4622
HOUSTON TX 77210-4622

BENNETT, KRISTEN BRIANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BENNETT, LEAH
11421 N EASTERN AVE
OKLAHOMA CITY OK 73131

BENNETT, LEAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BENNETT, MELISSA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BENNETT, MORGAN
BEAUTY BRANDS LLC
3514 CLINTON PKWYM STE J
LAWRENCE KS 66047

BENOIT, RAELYN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BENSON SECURITY SYSTEMS INC
2065 W OBISPO AVE STE 101
GILBERT AZ 85233

BENTON, ALEXIS COLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BENTZINGER, CAITLIN GRACE SEISER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BERG, ELIZABETH JORDAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BERKBIGLER, ANGELA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BERKBIGLER, HALEY ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BERKEBILE NELSON IMMENSCHUH
MCDOWELL INC DBA BNIM ARCHITECTS
SILVIA HONDA
106 W 14TH ST
KANSAS CITY MO 64105

BERKLEY, ALEXANDRA ROSEMARY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BERKOWITZ OLIVER WILLIAMS SHAW AND
EISENBRANDT LLP
2600 GRAND STE 1200
KANSAS CITY MO 64108

BERLIN, EDELTRAUD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BERNARD GROUP
19011 LAKE DR EAST
CHANHASSEN MN 55317

BERNARD, BRIANNA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BERNARD, EMILY GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BERNARD, HANNAH LANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BERNSTEIN, DAVID
444 W 58TH ST
KANSAS CITY MO 64113

BERNSTEIN, DAVID
9706 OVERBROOK RD
LEAWOOD KS 66206

BERNSTEIN, ROBERT A
15410 HOLMES
KANSAS CITY MO 64145

BERNSTEIN, STEVE
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BERNSTEIN, SUSAN
DBA JAC CLEAN LLC
SUSAN LUETJE
2609 W 118TH ST
LEAWOOD KS 66211

BERNSTEIN-REIN (DO NOT USE!!!)
4600 MADISON
STE 1500
KANSAS CITY MO 64112

BERNSTEIN-REIN YELLOW PAGES
4600 MADISON
#1500
KANSAS CITY MO 64112

BERNSTEIN-REIN,
4600 MADISON STE 1500
KANSAS CITY MO 64112

BERNTHAL, ETHAN MICHAEL
2827 N 109TH TERR
KANSAS CITY KS 66109

BERRY, FINCH
SUSAN SMITIT
11723 NE US HIGHWAY 301
WALDO FL 32694

BERRY, REBECCA D
BEAUTY BRANDS #110
1270 E 1ST AVE
BROOMFIELD CO 80020

BERTKE, ANDREW
15 WOODBINE CT
COLLINSVILLE IL 62234

BERZOZA, ALEXIS MIRANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BESHEARS, ROBIN
3719 KATY LN
WACO TX 76705

BESPOKE DIGITAL INC
REBECCA BURNETT
52 WALKER ST
4TH FLOOR
NEW YORK NY 10013

BESSEY, HUNTER CHARLES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BESSINE, MATTHEW
7001 N OAK
GLADSTONE MO 64118

BEST BUY
BUSINESS ADVANTAGE ACCOUNT
MSC
PO BOX 731247
DALLAS TX 75373-1247

BEST PORTABLE TOILETS INC
PO BOX 512
BELTON MO 64012

BEST SECURITY ACQUISITION LLC
DBA BEST SECURITY INDUSTRIES
MELANIE LISKER
755 NW 17TH AVE
STE 101
DELRAY BEACH FL 33445

BEST WESTERN HOTEL
3535 QUEBEC ST
DENVER CO 80207

BEST, JANESSA
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

BEST, JANESSA NOEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEST, JENNIFER ANN
2120 W 500 N
COLUMBUS IN 47201

BETTY DAIN CREATIONS LLC
STEPHANIE MC CULLAR
9701 NW 112 AVE
STE 10
MIAMI FL 33178

BETZ, EMILY RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BETZ, SIERRA DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEVANS, MARISSA DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BEWAY PROPERTIES LLC
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

BEWAY PROPERTIES LLC
TERRI MEYER
4600 MADISON STE 1500
KANSAS CITY MO 64112

BFI WASTE SVC OF KC
PO BOX 9001099
LOUISVILLE KY 40290-1099

BICHEL, ASHLEY
11620 W 118TH TERR APT 625
OVERLAND PARK KS 66210

BICHELMEYER, JORDAN
651 RIVER DR
EDWARDSVILLE KS 66111

BICKEL, ASTRA
BEAUTY BRANDS LLC
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

BICKEL, ASTRA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BICKEL, BRITTANY
3019 W MAIN ST
BELLEVILLE IL 62226

BICKEL, KAITLYN
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

BICKEL, KAITLYN JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BICKHARD, CHRISTINA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BIERLY, PAUL
1400 NOTTINGHILL DR
O'FALLON IL 62269

BIERLY, RACHEL
BEAUTY BRANDS LLC
3110 GREENMOUNT CORSSING DR
SHILOH IL 62269

BIG ASS FAN CO
PO BOX 1108
LEXINGTON KY 40588

BIGGINS, CINDY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BIGHAM, MARIAH NIKOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BIGHAM, MICKAYLA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BILBREY, TERRA REED
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BILFIELD, SAMANTHA
15801 PRESTWOODS LN
HUNTERSVILLE NC 28078

BILL'S KEY AND LOCK SHOP
BILL
127 EAST BEAUFORT ST
NORMAL IL 61761

BILLIE SUE POWER
1704 STONELAKE DR
KEARNEY MO 64060

BILLINGS, ANGELA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BILLINGSLEY, CAROLINE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BILLMAN, SARAH LORRAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BILLOPS, ANTHONY
15509 W 99TH ST
LENEXA KS 66219

BILLOPS, ANTHONY CHRISTOPHER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BINGHAM, JONI
3250 S ARIZONA AVE #3044
CHANDLER AZ 85248

BINGHAM, KATHRYN RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BINOKA, SAVIEN BURHAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BINSWANGER GLASS
PO BOX 740209
ATLANTA GA 30374-0209

BIO ELEMENTS
RACHEL NISELY
3502 E BOULDER ST
COLORADO SPRINGS CO 80909

BIO IONIC INC
CHRISTINE SIDNER
6222 WILSHIRE BLVD
STE 300
LOS ANGELES CA 90048

BIONDO, OLIVIA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BIOTONE
RAQUEL LOPEZ
4757 OLD CLIFFS RD
SAN DIEGO CA 92120

BIRCH COMMUNICATIONS INC
PO BOX 105066
ATLANTA GA 30348-5066

BIRCH TELECOM
PO BOX 927
EMPORIA KS 66801

BIRD, DANIELLE
8582 EAGER RD
BRENTWOOD MO 63144

BIRD, DANIELLE RENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BIRD, JAMES B
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BIRK, BRITTANY LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BIRMINGHAM, CALLIE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BISHOP, DANIELLE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BISHOP, KAT
87 MAIN ST
WESTLAKE OH 44145

BISHOP, KATHRYN MIYUKI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BISSELL COMMERCIAL
100 ARMSTRONG RD STE 101
PLYMOUTH MA 02360

BITTERMAN FAMILY CONFECTIONS LLC
STUART BITTERMAN
3107 GILLHAM RD
KANSAS CITY MO 64109

BITTERMAN FAMILY CONFECTIONS LLC
BITTERMAN FAMILY CONFECTIONS
PO BOX 410227
KANSAS CITY MO 64141

BIVENS, AMBER
8709 W ALICE AVE
PEORIA AZ 85345

BIX, CHRISTOPHER T
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BIZ 120
JEFF GRAFSTEIN
729 SUMAC RD
HIGHLAND PARK IL 60035

BIZ 120
BIZ 120 INC
PO BOX 1640
HIGHLAND PARK IL 60035

BJERK BUILDERS INC
1383 N TECH BLVD
STE 101
GILBERT AZ 85233

BK PROPERTIES
BLOCK AND CO INC REALTORS
PO BOX 931420
KANSAS CITY MO 64193

BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY SD 57709

BLACK HILLS ENERGY
625 NINTH STREET
RAPID CITY  SD 57701

BLACK HILLS UTILITY HOLDINGS INC
DBA BLACK HILLS ENERGY
625 NINTH ST
RAPID CITY SD 57701

BLACK HILLS UTILITY HOLDINGS INC
DBA BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY SD 57709-6001

BLACK, ANNA
12901 LOCUST ST
KANSAS CITY MO 64145

BLACK, PALO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLACK, STEPHANIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLACK, STEPHANIE
860A NW BLUE PARKWAY
LEES SUMMIT MO 64086

BLACKBURN, NATASHA A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLACKMON MOORING OF HOUSTON INC
10511 KIPP WAY #400
HOUSTON TX 77099

BLACKMON, AUBRIE
BEAUTY BRANDS INC
8830 LINDHOLM DR
STE 100
HUNTERSVILLE NC 28078

BLACKMON, AUBRIE ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLACKMON-MOORING (ARLINGTON)
315 N GREAT SOUTHWEST PKWY
ARLINGTON TX 76011

BLACKMONMOORING STEAMATIC INC
1101 ENTERPRISE AVE BAY 12
OKLAHOMA CITY OK 73128

BLACKWELL SANDERS PEPER MARTIN
PO BOX 802765
KANSAS CITY MO 64180-2765

BLACKWELL SANDERS PEPER MARTIN
BLACKWELL SANDERS
2300 MAIN ST
PO BOX 419777
KANSAS CITY MO 64141-6777

BLACKWELL, PAIGE A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLAIR, LEVI
1532 E RODGER RD
TUCSON AZ 85719

BLAKE, TIANNA
2418 TWILIGHT DR
COLORADO SPRINGS CO 80910

BLANCARTE, JACI LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLANKENSHIP, ANGELA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLANKENSHIP, AUSTIN ALEXANDAR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLANKENSHIP, CALLISTA LOVE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLANKENSHIP, DONNA L
119 MISTY VIEW LN
SAINT PETERS MO 63376

BLANKENSHIP, TREVOR
10001 N HIGHLAND TERR
KANSAS CITY MO 64155

BLAQUIERE BROOKS, DENISE M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLAYLOCK, JORDAN LAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLAZEK, DEBBIE
BEAUTY BRANDS LLC
7501 W 119 ST
OVERLAND PARK KS 66213

BLECHA, LILLY MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLINC INC
CHRISTINE CYR
1141 SOUTH ROGERS CIR
STE 9
BOCA RATON FL 33487

BLINDS TO GO COMMERCIAL LLC
PAUL BRADFORD
3219 TROOST AVE
KANSAS CITY MO 64109

BLISS
LYNDA
75 VARICK ST
10TH FLOOR
NEW YORK NY 10013

BLISSWORLD
14682 COLLECITONS CTR DR
CHICAGO IL 60693

BLONIGAN, MARISSA LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLOODWORTH, ANTHONY
508 BELVEDERE DR
BELLEVILLE IL 62223

BLOOM
JEAN ANN HANSEN
8161 S GRANT WAY
LITTLETON CO 80122-2071

BLOOM, NAOMI JOY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLOOMINGTON AND NORMAL WTR RECL DIS
2015 WEST OAKLAND AVE
BLOOMINGTON IL 61701

BLOOMQUIST, HILARY HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BLOW HAIR CARE
STUART SKLAR
342 WEST 14TH ST
NEW YORK NY 10014

BLOW HAIR CARE
PO BOX 715374
COLUMBUS OH 43271-5374

BLU SKY
SCOTT CUBA
8022 REEDER ST
LENEXA KS 66214

BLU SKY RESTORATION CONTRACTORS INC
9767 E EASTER AVE
CENTENNIAL CO 80112

BLUE
MARTY RICHNER
2285 NW JOHNSON ST
STE 300
PORTLAND OR 97210

BLUE CROSS BLUE SHIELD KC
SUBGROUP 0002
2301 MAIN ST
KANSAS CITY MO 64108

BLUE CROSS BLUE SHIELD- KANSAS CITY
SUBGROUP 0001
2301 MAIN ST
KANSAS CITY MO 64108

BLUE DOT
3365 SW GAGE BLVD
TOPEKA KS 66614

BLUE DOT SAFES
4628 MISSION BLVD
MONTCLAIR CA 91763

BLUE DOT SAFES
2707 N GAREY AVE
PAMONA CA 91767

BLUE NORTHERN AIR CONDITIONING INC
16132 AVENUE C
CHANNELVIEW TX 77530

BLUE Q
SUSIE SMITH
103 HAWTHORNE AVE
PITTSFIELD MA 01201

BLUE SPRINGS CHAMBER OF COMMERCE
1000 MAIN ST
BLUE SPRINGS MO 64015

BLUE SPRINGS EXAMINER (THE)
PO BOX 459
INDEPENDENCE MO 64051

BLUE SPRINGS WATER DEPT
PO BOX 728
BLUE SPRINGS MO 64013

BLUE TRIANGLE TECHNOLOGIES INC
ALAN HARRIS
9097 ATLEE STATION RD
STE 304
MECHANICSVILLE VA 2311-2525

BLUEWICK HOME AND BODY COLLC
ART HERNANDEZ
969 MERIDIAN AVE
ALHAMBRA CA 91803

BLUM, JESSICA
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

BLUM, JESSICA LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BMC SOFTWARE INC
CATHY HORNBUCKLE
2103 CITYWEST BLVE
HOUSTON TX 77042

BNIM ARCHITECTS
106 W 14TH ST
KANSAS CITY MO 64105

BOARD OF BARBER EXAMINERS
PO BOX 94723
LINCOLN NE 68509

BOARD OF BARBERS AND COSMETOLOGISTS
1560 BROADWAY
STE B40
DENVER CO 80202

BOARD OF POLICE COMMISSIONERS
ACCOUNTING OFFICE
1125 LOCUST ST
KANSAS CITY MO 64106

BOARD OF THERAPEUTIC MASSAGE
PO BOX 7004
JEFFERSON CITY MO 65102

BOATES, TIMOTHY
RAS MANAGEMENT ADVISORS LLC
599 OCEAN AVE
NEWPORT RI 02840

BOATMAN, LORI BESS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOATWRIGHT, JESSICA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOB'S MASTER SAFE AND LOCK
5631 MADISON AVE
INDIANAPOLIS IN 46227

BOBROWSKI, MEGAN
1731 28TH ST
BOULDER CO 80301

BOBROWSKI, MEGAN RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOCCIA, JOANNA FAITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOCCIA, MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOCK'S STEAM STAR
11184 ANTIOCH304
OVERLAND PARK KS 66210-2420

BOCK, KRISTINA DEANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BODY BRANDS USA
DBA TOWELDRY
TERRY WELLS
19501 144TH AVE NE STE D100
WOODINVILLE WA 98072-4417

BODYOGRAPHY
1641 16TH ST
SANTA MONICA CA 90404

BOEN PLUMBING INC
5720 FRANKLIN AVE
WACO TX 78710

BOEN PLUMBING INC
BOEN PLUMING INC
PO BOX 21803
WACO TX 76702-1803

BOESE, TAYLOR
22551 E MAPLEWOOD LN
AURORA CO 80015

BOGGS, ASHLEY
1670 TRENTON ST
DENVER CO 80220

BOGGS, KRISTINA LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOGOD, NATAL'YA ALEKSANDROVNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOGOD, SVETLANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOHAM, CARLI KAITLIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOHATY, HAILEY JORDAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOHNENKAMP, KELSEI LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOLAN, CASSANDRA
2510 FRONTIER DR
COLORADO SPRINGS CO 80911

BOLDIZSAR, KYLE
2573 E SWEETWATER AVE
PHOENIX AZ 85032

BONAFEDE, KARISSA BROOK
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOND BRAND LOYALTY INC
6900 MARITZ DR
MISSISSAUGA ON L5W1L8
CANADA

BOND, ALISSA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BONDS, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BONE, KELSEY
BEAUTY BRANDS LLC
1894 WENTZVILLE PKWY STE 100
WENTZVILLE MO 63385

BONILLA, MARIELA
BEAUTY BRANDS LLC
17395 TOMBALL PKWY BLDG 3A
HOUSTON TX 77064

BONILLA, PYIERE ALANNAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BONIN, AIMEE JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOOK, OLIVIA
9028 N MANNING AVE
KANSAS CITY MO 64157

BOOKER-RHODES, KALLISTA
16 S TRACE RD
GLEN CARBON IL 62034

BOONE BROTHERS ROOFING
1060 W SANTA FE
OLATHE KS 66061

BOONE-BROOKS, FAWN EVELYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOOR, ERIK
7260 S UPHAM ST
LITTLETON CO 80128

BOORN, TERRI
BEAUTYBRANDS #108
7445 W BELL RD
PEORIA AZ 85382

BOOTH, EMILY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BORAWSKI, VICTORIA
112 SE CASTLEROCK DR
BLUE SPRINGS MO 64014

BORDEAUX, DOMINIC
3717 SHERIDAN RD
BELLEVUE NE 68123

BORDEN, VIRGINIA ANNE
7501 W 119TH ST
OVERLAND PARK KS 66213

BORER, ELIZABETH ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BORESOW'S LAWN
PO BOX 822
GRANDVIEW MO 64030

BORESOW'S WATER CO
PO BOX 25771
OVERLAND PARK KS 66225

BORESOW, JEROME PAUL
BORESOW'S LAWN ENFORCEMENT LLC
5695 CLARE RD
SHAWNNE KS 66226

BORING, ELIZABETH RR
12804 W 123RD CT
OVERLAND PARK KS 66213

BORJEILY, SARA TERESSA
7615 W TONTO DR
GLENDALE AZ 85308

BORN, ABIGAIL LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BORRACCINI, RITA
6220 N FOREST DR
KANSAS CITY MO 64152

BORTNER, SARAH JANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOS, RICHARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOSCHERT, KACHIRI ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOSCHERT-KNOBBE, JORDYN CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOSCIA
JUDY BALLESTEROS
2603 MAIN ST
STE 1170
IRVINE CA 92614

BOSCIA
1811 KAISER AVE
IRVINE CA 92614

BOSLEY PROFESSIONAL STRENGTH
ACCOUNTING
171 W ORANGETHORPE AVE
STE A
PLACENTIA CA 92870

BOSTON BARRICADE
1151 19TH ST
VERO BEACH FL 32960

BOSTON, TOVIYA T
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOSWELL, DYLAN
5820 SW 21ST ST
TOPEKA KS 66604

BOSWELL, DYLAN C
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOSWELL, MARY MADELINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOTELER, SHAYLYN NYCOLE
7008 AMMONS ST
ARVADA CO 80004

BOTKIN, WILLIAM CODY
3835 SW GAMWELL RD
TOPEKA KS 66610

BOTLEY, KIERA MARSHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOTTENFIELD'S
ACCTS RECEIVABLE
SUSAN EFFERTZ
9605 W 87TH ST
OVERLAND PARK KS 66212

BOTTRELL, KOBY D
1010 N SHERMAN
LINCOLN IL 62656

BOULDER CHAMBER OF COMMERCE
JAN BERG MEMBERSHIP DIRECTR
2440 PEARL ST
BOULDER CO 80302

BOULDER COUNTY CO
CONSUMER AFFAIRS
DISTRICT ATTORNEY
PO BOX 471
BOULDER CO 80306

BOULDER COUNTY TREASURER
PAUL WEISSMANN TREASURER
PO BOX 471
BOULDER CO 80306

BOULDER OFFICE PARTNERS LLC
DBA OFFICE EVOLUTION
4845 PEARL EAST CIR STE 101
BOULDER CO 80301

BOULDERPUBLISHINGINC
PO BOX 4579
BOULDER CO 80306-4579

BOUNDLESS NETWORK
LARRY ROGERS
1043 STUART ST
STE 130
LAFAYETTE CA 94549

BOVA, DONNA
12922 W 93RD ST
LENEXA KS 66215

BOVA, MORGAN
BEAUTY BRANDS #110
1270 E 1ST AVE
BROOMFIELD CO 80020

BOWEN, BRENDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOWEN, JACOB
114 E REMINGTON TERR
RAYMORE MO 64083

BOWEN, JOSEPHINE RAYANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOWEN, KAILEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOWEN, SHELLY DAWN
13400 NW 76TH TERR
KANSAS CITY MO 64152

BOWEN, STEVEN
9307 NW 59TH TERR
KANSAS CITY MO 64152

BOWERS, RHONDA KAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOWERS, ROSEMARY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOWLES JR, RICHARD
KRYSTAL CLEAR WINDOW CLEANING
3907 CHILE DR
PASADENA TX 77504

BOWLIN, KARL
4400 ST JOHN AVE
KANSAS CITY MO 64123

BOWMAN, BONNIE
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

BOWMAN, KIMBERLY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOWMAN, MARY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOWMAN, SABRYNA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOX, BRANDY
BEAUTY BRANDS LLCE
13820 N PENNSYLVANIA AVE
OKLAHOMA CITY OK 73134

BOX, BRAYDEN
6900 W WATERLOO CT
EDMOND OK 73025

BOYCE, LATANA LATRICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOYD, AMANDA
BEAUTY BRANDS LLC
7600 DENTON HIGHWAY STE 100
WATAUGA TX 76148

BOYD, ANDREW
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOYD, FELICIA ANNETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOYD, GWEN M
2150 W CALLE FORTUNADO
TUCSON AZ 85705

BOYDS COLLECTION LTD THE
BJ OR JODIE
PO BOX 4385
GETTYSBURG PA 17325

BOYER - KANSAS INC
SHRED-IT
10900 LACKMAN RD
LENEXA KS 66219

BOYER, DONOVAN
7710 KESSLER LN
OVERLAND PARK KS 66204

BOYER, ELIJAH
15313 W 9OTH ST
LENEXA KS 66219

BOYLE, MOLLY
311 A SOUTH VETERANS PKWY
NORMAL IL 61761

BOYLE, SILVIA E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOYLE, VICKY L
4114 NW 65TH ST
KANSAS CITY MO 64151

BOZELLA, LISA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BOZELLA, LISA
6183 MID RIVERS MALL DR
SAINT CHARLES MO 63304

BOZICH ARCHITECTS
10 E CAMBRIDGE CIR DR
STE 330
KANSAS CITY MO 66103

BP INTERNATIONAL INC
5956 SHERRY LN
STE 100 PMB 139
DALLAS TX 75225

BP INTERNATIONAL INC
GOODMAN FACTORS
PO BOX 29647
DALLAS TX 75229-9647

BPR SHOPPING CENTER LP
PO BOX 533339
CHARLOTTE NC 28290-3339

BPR SHOPPING CENTER LP
420 LEXINGTON AVE
NEW YORK NY 10170

BRACAMONTEZ, CARLA ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRAD BIRD(DO NOT USE-SEEJAMES BIRD)
4600 MADISON
STE 400
KANSAS CITY MO 64112

BRAD KRTEK EXECUTIVE SEARCH
6105 N CHELSEA CT
KANSAS CITY MO 64119

BRADBERRY, ASHTON MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRADBURN, SARAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRADBURY, ROBERT ERVIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRADEN, GRACE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRADFORD, CARISTA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRADFORD, DEJA
40 OXBOW RD
SAINT PETERS MO 63376

BRADFORD, DEJA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRADLEY, JANET KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRADLEY, JANET LOVE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRADLEY, MICHAEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRADLEY, MICHAEL GERARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRADY, AMELIA RENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRADY, CRYSTAL
1099 W 133RD WAY UNIT O
WESTMINSTER CO 80234

BRAINSTORM INC
11317 ACUFF LN
LENEXA KS 66215

BRALISH, CHRISTEN MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRAMMANN, KELSEY
4201 ELMORE AVE
DAVENPORT IA 52807

BRAMMANN, KELSEY VICTORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRANCA, MELANIE HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRANCH, NATALIE
3922 KARSTEN DR
FLORISSANT MO 63034

BRAND, SARAH
5642 W MOUNTAIN VIEW
GLENDALE AZ 85302

BRANDI BUNTING-BRAND
410 S UNIVERSITY AVE
STE 160
LITTLE ROCK AR 72205

BRANDING BRAND
CHRISTINE PULIDO
2313 EAST CARSON ST
STE 100
PITTSBURG PA 15218

BRANDING BRAND
BRANDING BRAND INC
PO BOX 392354
PITTSBURG PA 15251-9354

BRANDING, KAITLYN ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRANDON, NOAH
9675 WINCHESTER ST
MASCOUTAH IL 62258

BRANN, ALYSSA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRANNAN, MEGAN BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRANNON, BRIANN ELISABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRANSCOM, RONALD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRANSCOM, RONALD WAYNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRANSKI, ELEANOR KATE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRANSON, JORDAN
7612 W 155TH ST
OVERLAND PARK KS 66223

BRANT, ASHLEY LANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRANTLEY, JULIA BRYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRASSFIELD, JOSH
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

BRATCHER, JAMES
11501 SW 15TH ST 1817
YUKON OK 73099

BRATCHER, KERIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRATCHER, KERIN
BEAUTY BRANDS LLC
7600 DENTON HIGHWAY STE 100
WATAUGA TX 76148

BRATTIN, LOGAN D
204 S ARMSTRONG ST
PLEASANT HILL MO 64080

BRAUGHTON, CALISTA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRAYSHAW, JULIANNA KAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRE DDR PIONEER HILLS LLC
AUSTIN TILLACK
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

BRE DDR PIONEER HILLS LLC
PAUL SHEPPARD LEASING
3300 ENTERPRISE PKWY
BEACHWOD OH 44122

BRE DDR PIONEER HILLS LLC
DEPT 101401 21401 54270
PO 392419
CLEVELAND OH 44193

BRE DDR PIONEER HILLS LLC
DEPT 101401 21401 54270
PO BOX 92419
CLEVELAND OH 44193

BRE DDR RETAIL HOLDINGS LLC
DBA BRE DDR PIONEER HILLS LLC
TOM PECK
345 PARK AVE
NEW YORK NY 10154

BRE PENTAGON RETAIL HOLDINGS A INC
BRE DDR PIONEER HILLS LLC
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

BRE RETAIL RESIDUAL OWNER 1 LLC
BRIXMOR PROPERTY
GENERAL COUNSEL
450 LEXINGTON AVE
13TH FL
NEW YORK NY 10170

BREA RETAIL RESIDUAL OWNER 1 LLC
BRIXMOR PROPERTY GROUP
PO BOX 645346
CINCINNATI OH 45264-5346

BREDOW, NATHAN
4850 NW 46TH ST
TOPEKA KS 66618

BREGMAN, NANCY S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BREHMER, CRISTEN
BEAUTY BRANDS #135
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

BREISCH, TRAVIS JOHN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRENIZER, TARA NOEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRENNAN, APRIL EVE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRENNAN, JIM
4901 N SYCAMORE DR
KANSAS CITY MO 64119

BRENNER, AMANDA
BEAUTY BRANDS LLC
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

BRENNER, AMANDA MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRENTLINGER, KYLAN
5022 HARMONY DR
KANSAS CITY KS 66106

BRENTWOOD CHAMBER OF COMMERCE
PO BOX 6726
BRENTWOOD MO 63144

BREON, LAUREN
16601 N 12TH ST APT 2140
PHOENIX AZ 85022

BRESTOGIANIS, NICOLE LYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BREWER, APRIL LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BREWER, BAILEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BREWER, KHAYYANA LYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BREWER, MADISON
19620 N 78TH AVE
GLENDALE AZ 85308

BRICK, CATHERINE ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRICKER, PAIGE
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

BRICKER, PAIGE ELON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRICKLEY, KATHRYN ROSLIEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRICKYARD BARN INN AND CATERING
4020 NW 25TH ST
TOPEKA KS 66618

BRIDGEFORD, JAYCEE LYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRIDGES, ACACIA
BEAUTY BRANDS 113
6125 W PK BLVD
PLANO TX 75093

BRIDGES, ERIKA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRIDGEWAYS TL ROBERTSON CENTER
PO BOX 17
TROY MO 63379

BRIERLY PLUMBING TECHNOLOGIES
DBA ROTO ROOTER
3120 S ANN ARBOR
OKLAHOMA CITY OK 73179

BRIGGS, ALLY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRIGGS, KARLA ANNETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRIGHT, SHADAEVIA DEVACHNEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRIGHT, SHAINA AMBER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRIGHTWELL, LESLIE LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRILLIANT IDEAS
7236 HEMLOCK
OVERLAND PARK KS 66204

BRIM, TANA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRITANNE
ACCTS RECEIVABLE
LISA MCREA
145 STILLMEN
SAN FRANCISCO CA 94107

BRITE PEST CONTROL INC
3109 SUN LAKE DR
ST CHARLES MO 63301-3050

BRITO REYES, YOMARI ALTAGRACIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRITTINGHAM, DONALD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRIZAL, DANIEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROADWAY PLAZA SUITES
4615 BROADWAY
KANSAS CITY MO 64112

BROCATO INTERNATIONAL PROFESSIONAL
JULIE AND CHRISTINE
7777 GOLDEN TRIANGLE DR
# 150
EDEN PRAIRIE MN 55344

BROCK, CHANTE DENAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROCK, CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROCK, DUANE ALLEN
1625 NE STONEWOOD DR
LEE SUMMIT MO 64086

BROCK, KAYLEE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROCKHOFF, BRIAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROCKMAN, JENNI
20200 DR JACKSON DR
INDEPENDENCE MO 64057

BRODNAX, DONNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRODZIN, HEATHER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROMFIELD, MONIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROOKE, SHELBY AFTON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROOKS, AUSTIN
8780 NORWICH ST
WESTMINSTER CO 80031

BROOKS, BRENDA KAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROOKS, DENISE
1270 E 1ST AVE
BROOMFIELD CO 80020

BROOKS, DREW ROLLA
2323 W 104TH ST
LEAWOOD KS 66206

BROOKS, GABRIELLE NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROOKS, HEATHER
2410 DOVE DR
FLORISSANT MO 63031

BROOKS, JADA MONAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROOKS, JANE
13229 S 48TH ST
APT 2043
PHOENIX AZ 85044

BROOKS, MACALYN LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROOME, SARAH YVONNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROOMFIELD CHAMBER OF COMMERCE
350 INTERLOCKEN STE 250
PO BOX 301
BROOMFIELD CO 80038-0301

BROOMFIELD COUNTY CO
CONSUMER AFFAIRS
CITY AND COUNTY ATTORNEY
ONE DESCOMBES DR
BROOMFIELD CO 80020

BROSH, KACI
500 N CHISHOLM TRL WAY
MUSTANG OK 73064

BROSSEAU, KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROTHERS LIGHTING AND ELECTRICAL
SPECIALISTS INC
3336 SPRING STUEBNER RD
STE P
SPRING TX 77389

BROTHERS MECHANICAL (NAME CHANGED)
THE KNOPKE CO VENDOR 3400
PO BOX 414973
KANSAS CITY MO 64141-4973

BROUGH, KRISTEN
BEAUTY BRANDS LLC
8410 N CHURCH RD
KANSAS CITY MO 64157

BROUGH, LAUREN LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROUSE, KOURTNEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROW, ARIEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, ABIGAIL ALAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, AHMAD RASHAD
6860 AMANDA LYNN DR
HAZLWOOD MO 63042

BROWN, ALANNA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, ALEXANDRIA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, ALISA MICHELLE
6200 ALDEN
SHAWNEE KS 66216

BROWN, ALISSA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, AMANDA
1731 28TH ST
BOULDER CO 80301

BROWN, AMANDA PATRICIA SHIRLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, BROOKE SAMARA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, CAMERON SHELBY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, CANDICE AMBER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, CHENELL
13908 GRANDBORO LN
APT 23
GRANDVIEW MO 64030

BROWN, CHRISTIAN
13616 LOWELL AVE
GRANDVIEW MO 64030

BROWN, CHRISTOPHER PERRIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, CORNELL
309 BLAZE
BALDWIN CITY KS 66006

BROWN, ERIN DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, HOLLYANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, HOLLYANN
BEAUTY BRANDS LLC
438 WARD PKWY
KANSAS CITY MO 64112

BROWN, JOHNTAY
1165 OFFICE PK RD
APT 101
WEST DES MOINES IA 50265

BROWN, KELLY RENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, KENNEDY ALEXIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, LARYSSA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, LISA
2415 SW SWITCHBACK CIR
LEE SUMMIT MO 64082

BROWN, LISA ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, MICAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, RHONDA
153 NE ADAMS DAIRY PKWY
BLUE SPRINGS MO 64014

BROWN, SHELLEY RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, SIERRA LANAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, VANNESSA DANIELLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWN, VERTICE ADRIANNA LADORO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWNE, ALAYA MONIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BROWNE, KAYLEE LYNETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRUCE W DERRICK
DERRICK INTERESTS
3900 ESSEX LN
STE 1070
HOUSTON TX 77027

BRUEGGEMAN, AMBER
8330 RUSSETT CT
RANCH CO 80126

BRUGH, DIANE JORDAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRUMMEL, CAROLYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRUMMER, LAURA JANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRUMMETT, KAYLEIGH SUZZANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRUNGARDT, CORI HARRIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRUNNER, SARAH
4221 PEARL ST
KANSAS CITY KS 66103

BRUNS, MELISSA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRUSH UP WITH BARBARA
MARGIE MALDONADO
PO BOX 772
NEW HYDE PARK NY 11040

BRUSH, CROWN
DAN BARAJAS
10769 BROADWAY
STE B354
CROWN POINT IN 46307

BRYAN CAVE LLP
ACCTS RECEIVABLE
ONE METROPOLITAN SQUARE
211 NORTH BROADWAY STE 3600
ST LOUIS MO 63102

BRYAN CAVE LLP
ACCTS RECEIVABLE
PO BOX 503089
ST. LOUIS MO 63150-3089

BRYAN, CHRISSY RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRYANT, ANDRIA
BEAUTY BRANDS LLC
860A NW BLUE PARKWAY
LEE SUMMIT MO 64086

BRYANT, ANDRIA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BRYANT, BRANDY
10002 N 7TH
#2003
PHOENIX AZ 85020

BRYANT, DLORAH
5421 FALLWOOD DR APT 116
INDIANAPOLIS IN 46220

BRYDEN, ELIZABETH
5117 MCCOY ST
SHAWNEE KS 66226

BT COMMUNICATIONS
PO BOX 21677
DENVER CO 80221

BT OFFICE PRODUCTS INTERNATIONAL
ACCTS RECEIVABLE
1834 WALTON RD
ST. LOUIS MO 63114

BT OFFICE PRODUCTS INTERNATIONAL
PO BOX 954766
ST. LOUIS MO 63195-4766

BTA SVC LTD
PO BOX 850
ROCKWALL TX 75087-0850

BTV SYSTEMS
8601 BOULDER CT
WALLED LAKE MI 48390

BTV SYSTEMS
DEPT 771245
PO BOX 77000
DETROIT MI 48277-1245

BUBBLES OF JOY
1457 W SOUTHERN AVE 2
MESA AZ 85202

BUCA DI BEPPO
2701 E STATE HWY 114
SOUTHLAKE TX 76092

BUCALO, KEN
387 CYPRESS ST
BROOMFIELD CO 80020

BUCANAN, MCDOWELL RICE SMITH AND
605 W 47TH ST
STE 350
KANSAS CITY MO 64112

BUCHER WILLIS AND RATLIFF CORP
903 E 104TH ST STE 900
KANSAS CITY MO 64131-3451

BUCK, KENNETTE PAMELA JANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUCKINGHAM, RACHEL LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUCKMASTER, HAYLEY
BEAUTY BRANDS LLC
5640 S PARKER RD
AURORA CO 80015

BUCKMASTER, SUZANNE L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUD ALLEN INC
BUD ALLEN
17835 COUNTY RD 10
BRIGHTON CO 80603

BUDGET GLASS AND DOOR
1378 FERGUSIN AVE
ST LOUIS MO 63133

BUESING, CHEREE DIANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUFFALO-HARRELL, TED'DEE RHIGGS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUIE, SONDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUILDERS SALES AND SVC CO
GINA
202 34TH ST
MOLINE IL 61266

BUILDERS SALES AND SVC CO
PO BOX 890
MOLINE IL 61266

BUILDING ERECTION SVCS CO INC
15585 S KEELER
OLATHE KS 66051

BUILDINGS BY BENDIAN
4201 NE LAKEWOOD WAY
STE 204
LEE'S SUMMIT MO 64064-1702

BUJANDA JR, GUADALUPE VALENZUELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BULGARI CORP OF AMERICA
JANET BACHMAN
555 MADISON AVE
NEW YORK NY 10022

BULGARI CORP OF AMERICA
BULGARI CORP OF AMERICAC
PO BOX 742235
ATLANTA GA 30384-2235

BULK, BRIAN
322 BALES
KANSAS CITY MO 64134

BULKLEY, BRANDON ROBERT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BULLET FREIGHT SYSTEMS
PO BOX 25449
ANAHEIM CA 92825-5449

BULLOCK JR, JAMES D
7621 E BANNISTER RD
KANSAS CITY MO 64134

BULLOCK, CYNTHIA LORRIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BULLOCK, KISHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BULLSHARK INC
DBA JASON'S DELI A/R
2620 S PARKER RD STE 276
AURORA CO 80014

BULLSHARK INC
DBA JASON'S DELI
2620 S PARKER RD STE 276
AURORA CO 80014

BULLSHARK INC
JASON'S DELI
2620 S PARKER RD STE 276
AURORA CO 80014

BULVA, BRITTNEY NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUMBLE AND BUMBLE
MEGHAN HARAHAN
415 W 13TH ST
NEW YORK NY 10014

BUMBLE AND BUMBLE
CHICAGO REMITRAC BOX 62407
62407 COLLECTIONS CTR DR
CHICAGO IL 60693

BUOL, NICOLLE JUSTINE
4630 W CHARLESTON AVE
GLENDALE AZ 85308

BURBANK, CHRISTINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURCHAM, AMANDA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURCHFIELD, ASHLEY
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

BURDEN, JASON SCOTT
SCOTT BURDEN
1414 REDBUD LN
GARLAND TX 75042

BUREAU OF INTERNET ACCESSIBILITY
5600 POST RD #114-274
EAST GREENWICH RI 02818

BUREAU OF WORKERS COMPENSATION
PO BOX 89492
CLEVELAND OH 44101-6492

BURGEN, CAROL ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURGESS, SHEILA MARIE
19629 N 6TH PL
PHOENIX AZ 85024

BURKART, MAYA ANISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURKE, ALEXIS
412 S 228TH LN
BUCKEYE AZ 85326

BURKE, DARLA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURKE, KENNEDY A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURKHOLDER, ALEXIS MADISON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURLEW, BRENNA
3514 CLINTON PKWY
STE J
LAWRENCE KS 66047

BURLEW, BRENNA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURLISON, ANGELA
10806 TRAILWOOD DR
FISHERS IN 46038

BURLISON, ANGELA C
10806 TRAILWOOD DR
FISHERS IN 46038

BURMAX
ACCTS RECEIVABLE
CAROLINA ALVES DE
28 BARRETTS AVE
HOLTSVILLE NY 11742-2127

BURNETT, NINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURNETT-DORRELL, BRITANI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURNS, LYNETTE BRIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURNS, MADISON REA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURRESS, SAMANTHA
8695 YUKON ST APT 0
ARVADA CO 80005

BURROWS, MATTHEW
649 SW KENWORTHY
ANKENY IA 50023

BURT, ANDRE EDDIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURT, JACOB DE LARAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURTON, HANNAH JOSEPHINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BURTON, KIMBERLY
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

BURTON, LEXIE JEAN
4538 DAKOTA TRL
ST CHARLES MO 63304

BURTON, OSCAR
1257 SW BURNETT
TOPEKA KS 66604

BURTS BEE INC
ALI BANJAK
633 DAVIS DR
STE 600
MORRISVILLE NC 27560

BURTS BEE INC
BURTS BEES INC
JOY BAZEMORE
PO BOX 900002
RALEIGH NC 27675-9000

BUSBY, KENAJA NYRIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUSCEMI, LINDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUSCH, BROOKE DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUSH, DAPHINE ELAINE
7700 WILLOW CHASE BLVD 710
HOUSTON TX 77070

BUSH, MEGAN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUSH, ROZALYND
BEAUTY BRANDS LLC
4601 WEST FWY STE 310
FT WORTH TX 76107

BUSH, ROZALYND NICHOLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUSINESS AND LEGAL REPORTS
141 MILL ROCK RD EAST
OLD SAYBROOK CT 06475

BUSINESS TELEVISION VIDEO SYSTEMS
8601 BOULDER CT
WALLED LAKE MI 48390

BUSTAMANTE, DAISY FERNANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUSTAMANTE, JULIE
2905 E SKYLINE DR
STE 274
TUCSON AZ 85718

BUSTAMANTE, JULIE COLLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUSY BEAUTY
ELENA GOLDSTEIN
26 UNIVERSITY LN
MANCHESTER MA 01944

BUSY BEAUTY
PO BOX 13129
ATLANTA GA 30324

BUTAUD, JO ANN
7225 RENNER RD STE 200
SHAWNEE KS 66217

BUTLER JR, BRET EARL
1330 FRY RD
HOUSTON TX 77084

BUTLER, BRET EARL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUTLER, KAREN CATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUTLER, KAREN KC
15435 N 86TH LN
PEORIZ AZ 85382

BUTLER, LINDSAY
419 HILLSBORO AVE
EDWARDSVILLE IL 62025

BUTLER, MICHAEL
5215 WEST HARROW DR
HOUSTON TX 77084

BUTLER, REBECCA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUTLER, TIFFANY
BEAUTY BRANDS LLC
1811 VILLAGE WEST PKWY STE 101
KANSAS CITY KS 66111

BUTLER, TIFFANY RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BUTTER LONDON
MURPHY BISHOP
549 SOUTH DAWSON ST
SEATTLE WA 98108

BUZZARD-JAIMEZ, AYALA
2707 RIDGE CT
APT C
LAWRENCE KS 66046

BUZZCOM INC
STEPHEN
PO BOX 501046
INDIANAPOLIS IN 46250-1046

BVS TOOLS
201 MAPLERIDGE DR
MANKATO MN 56001

BW HOTELS LLC
FAIRFIELD INN AND SUITES BY MARIOTT
LATRICE WHITE
201 SE 7TH ST
LAWTON OK 73501

BWC ELECTRICAL SVC INC
DBA WILLIAMS ELECTRIC
BARRY WILLIAMS
208 OTIS
WACO TX 76712

BYERS, SAMARIA ADA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BYNUM, ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BYNUM, ANNE
7604 JUNO SPRINGS WAY
MICKINNEY TX 75071

BYNUM, JACOB W
7604 JUNE SPRINGS WAY
NCKINNEY TX 75071

BYNUM, QUANISHA RASHAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BYRD, DIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BYRD, DIANA LEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BYRD, MELISSA
BEAUTY BRANDS LLC
8582 EAGER RD
BRENTWOOD MO 63144

BYRD, MICHELLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

BYTWARE INC
9440 DOUBLE R BLVD STE B
RENO NV 89521-5990

C ALEXANDER CONSTRUCTION
3040 STONEYBROOK LN
GRAND JUNCTION CO 81504

C AND S ELECTRIC INC
14504 S BLACKFOOT DR
OLATHE KS 66062

C THORP COS LLC
DBA STARGATE SAFE/MEDEX LOCK
1601 MORNINGSIDE DR
BLUE SPRINGS MO 64015

C4 VENTURES LLC
MIKE'S CAMERA
JIRAIR CHRISTIANIAN
2500 PEARL ST
STE 300
BOULDER CO 80302-3819

C4 VENTURES LLC
JIRAIR CHRISTIANIAN
2500 PEARL ST
STE #300
BOULDER CO 80302

CA DESIGNSINC
6801 NOLAND RD
SHAWNEE KS 66216

CA WALKER CONSTRUCTION
1543 SILBER
HOUSTON TX 77055

CABALLERO, CHRISTINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CABAN, SARAH JANE NUNEZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CABILES, AMANDA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CABRERA, PRISCILLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CACARI, TANJA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CACCIATORE, CYNTHIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CADENCE BANK NA
CINDY BUSH
VERNA JACKSON
2100 3RD AVE NORTH
STE 900
BIRMINGHAM AL 35203

CADRIEL, ALEXIS
1709 N DYSART RD
AVONDALE AZ 85392

CADRIEL, ALEXIS SYLVIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CADRIEL, SUSAN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAEN, MELISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAEN, MELISSA
5009 EAST RAY RD
PHOENIX AZ 85044

CAFE FOODS INC
CORNER BAKERY CAFE
CRYSTAL MARES
10703 BARKLEY
OVERLAND PARK KS 66211

CAIN, ANTOINE
7934 E 130TH CT
GRANDIVEW MO 64030

CAIN, JODY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAIN, MADELINE OPAL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAKE BEAUTY
LEANNE HAUGHTON
550 QUEEN ST EAST
STE 107
TORONTO ON M5A1V2
CANADA

CALCOTE, ROGER HARRISON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CALDWELL, CLAUDIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CALDWELL, KATHRYN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CALDWELL, LAKIPRA RENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CALEEL AND HAYDEN (DBA GLO)
TONJA MARUSIC
610 EAST 55TH AUENUE
STE 100
DENVER CO 80216

CALHOON JR, L GENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CALI COSMETICSINC
PEG CARLSON
331 W 57TH
STE 548
NEW YORK NY 10019

CALIFORNIA CLOSETS
8325 MELROSE DR
LENEXA KS 66214

CALIFORNIA DEPT OF CORPORATIONS
3700 WILSHIRE BLVD
SIXTH FLOOR
LOS ANGELES CA 90010

CALIFORNIA FRAGRANCE CO
171 E 2ND ST
HUNTINGTON STATION NY 11746

CALIFORNIA MANGO
ACCTS RECEIVABLE
CUSTOMER SVC
17712 CRABB LN
HUNTINGTON BEACH CA 92647

CALIFORNIA TAN HELIOTHERAPY
CUSTOMER SVC
10877 WILSHIRE BLVD
TWELFTH FLOOR
LOS ANGELES CA 90024

CALL, JESSICA
BEAUTY BRANDS LLC
1270 E 1ST AVE
BROOMFIELD CO 80020

CALLAHAN AND ASSOCIATES
1165 BAY ST #6
SAN FRANCISCO CA 94123

CALLAWAY, LEA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CALLAWAY, MARIAH PATRICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CALLENDER, JENNIFER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CALLENIAS, TERRY K
DBA ABSOLUTE FLOOR CARE
TERRY CALLENIUS
3508 W 126TH PL
BROOMFIELD CO 80020

CALLIHAN, TERESA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CALLING CITIZENS DUKE ENERGY TOWN OF AVON
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

CALLING CITIZENS DUKE ENERGY TOWN OF AVON
526 S CHURCH ST
CHARLOTTE NC 28202

CALLING PROPERTIES
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

CALLING PROPERTIES
TERRI MEYER
4600 MADISON AVE
KANSAS CITY MO 64112

CALVERT, WENDY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAMELIANA GALES, ANTONIA T
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAMP, ALAYNA GABRYELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAMPAS, RICHARD KENNETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAMPBELL, ANIKA
1509 SW 41ST ST
LEE'S SUMMIT MO 64082

CAMPBELL, DANIELLE
BEAUTY BRANDS LLC
8510 E 96TH ST
FISHER IN 46038

CAMPBELL, KAREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAMPBELL, KRISTINA
BEAUTY BRANDS LLC
8830 LINDHOLM DR STE 100
HUNTERSVILLE NC 28078

CAMPBELL, LACEY
BEAUTY BRANDS LLC
5100 BELT LINE RD STE 852
ADDISON TX 75254

CAMPBELL, MADISON
13241 STATE LINE RD
KANSAS CITY MO 64145

CAMPBELL, MADISON ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAMPBELL, OLIVIA CLOTIEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAMPBELL, TANIKA STAR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAMPBELL, TYSON
16802 E LARKSPUR LN
INDEPENDENCE MO 64055

CAMPOS, MICHELLE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAMPUS CASH COUPONS
PO BOX 270903
FORT COLLINS CO 80527

CAN ROSALES, MICHELLE ALICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CANDLEWOOD SUITES W DES MOINES
7625 OFFICE PLZ DR NORTH
WEST DES MOINES IA 50266

CANGELOSE, TARA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CANNON, JACKIE RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CANTINI, PETRA MICHAELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CANTRELL, CARLA EVELYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CANTRELL, K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CANTRES, CAROL
1709 N DYSART RD
AVONDALE AZ 85392

CANTRES, CAROLINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CANTU, ANTHONY
806 W TURNEY AVE #10
PHOENIX AZ 85013

CANTWELL, KERSTIN LEAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAO, HONG
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAPE CONTRACT FURNITURE INC
LIZ CARTER
91 CITATION DR
UNIT 9 & 10
CONCORD ON LAK248
CANADA

CAPER, NINFA
4487 COSTA BRAVA PK
LEAGUE CITY TX 77513

CAPITAL COMMERCIAL SVC LLC
DAVID GRAY
4967 S RTE 159 HWY
GLENCARBON IL 62032

CAPITAL COMMERCIAL SVC LLC
CAPITAL COMMERCIAL SVC INC
PO BOX 9197
KANSAS CITY MO 64168

CAPITAL ELECTRIC CONSTRUCTION CO
600 BROADWAY STE 600
KANSAS CITY MO 64105

CAPLACO MANAGEMENT CO
EDWARDSVILLE CROSSING SHOPPING CTR
PO BOX 419121
ST. LOUIS MO 63141

CAPLACO MANAGEMENT CO
94 CROSSING PHASE IB SHOPPING CTR
PO BOX 419121
ST. LOUIS MO 63141

CAPLACO MANAGEMENT CODO NOT USE
PO BOX 419121
ST. LOUIS MO 63141

CAPLES, JAVAN
7881 LA CABEZA DR
DALLAS TX 75248

CAPOCELLI, NICHOLAS
9312 AUTUMN ASH CT
HIGHLAND RANCH CO 80126

CAPUTO, GABRIEL LEE
22881 THREE BRIDGE RD
COUNCIL BLUFFS IA 51503

CARARA, KENDRA R
8626 BELLCOVE CIR
COLORADO SPRINGS CO 80920

CARBAJAL, TORIE NASHAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARBY, SHAWNA
1709 N DSART RD
AVONDALE AZ 85392

CARCARI, TANJA
9197 WESTVIEW RD
STE B
LONE TREE CO 80124

CARD COMPLIANT
460 NICHOLS RD
STE 300
KANSAS CITY MO 64112

CARDENAS, JAVIER
4755 B JOHNSON RD
FORT SILL OK 73503

CARDFACT XXVI INC
ROBERT NASH
460 NICHOLS RD
STE 300
KANSAS CITY MO 64112

CARDMEMBER SVC - GOLD BANK
PO BOX 790408
ST LOUIS MO 63179-0408

CARDONA, PATRICK
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARDWELL, BREVIN
6799 WOODLAND HEIGHTS DR
AVON IN 46123

CARDWELL-LEWIS, GRETCHEN
BEAUTY BRANDS #150
9774 E US HWY 36
AVON IN 46123

CARDWELL-LEWIS, GRETCHEN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARE, NORDIC
TAMI
16055 N DIAL BLVD
STE 9
SCOTTSDALE AZ 85260

CAREER BUILDER EMPLOYMENT SCREENING LLC
CARLY GENOVESE
3800 GOLF RD STE 120
ROLLING MEADOWS IL 60008

CAREERBUILDER LLC
200 N LASALLE ST STE 1100
CHICAGO IL 60601

CAREERBUILDER LLC
13047 COLLECTION CTR DR
CHICAGO IL 60693-0130

CAREN ET CIE
SHERRY KELLY
3080 NORTHFIELD PL
STE 106
ROSWELL GA 30076

CARENZA, CLAIRE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAREY, ALEXANDER
236 W SAN MIGUEL ST
COLORADO SPRINGS CO 80905

CAREY, NICHOLAS J
10760 PINE BLUFF DR
FISHERS IN 46037

CAREY, SABRINA
8920 SOUTH 71ST PLZ
STE 111
PAPILLION NE 68133

CARGO INC
PO BOX 66174
CHICAGO IL 60666-0174

CARILLO, JULIE
BEAUTY BRANDS LLC
5640 S PARKER RD
AURORA CO 80015

CARL, MORGAN ELIZABETH
13943 WEST 72ND ST
SHAWNEE KS 66216

CARLEY, ALEXIS MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARLOS, WHITTANY JOANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARLSON LYNCH SWEET AND KILPELA LLP
1133 PENN AVE
5TH FLOOR
PITTSBURG PA 15222

CARLSON-LIKE, JERI L
213A E MAIN STREET APT A
MASCOUTAH IL 62258

CARLTON TECHNOLOGIES INC
MIKE THOMAS
4518 128TH AVE
HOLLAND MI 49424

CARLTON TECHNOLOGIES INC
PO BOX 72003
CLEVELAND OH 44192-002

CARLTON, JASON CARTER
2037 E 102ND CIR
THORNTON CO 80229

CARLTON, JOZLE
231 SHARI DR
APT G
PECULIAR MO 64078

CARLTON, JOZLE BONNEVILLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARMAN, CHELSEE RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARMEL CLAY CHAMBER OF COMMERCE
41 EAST MAIN ST
CARMEL IN 46032

CARMICHAELS ELECTRIC
728 SW 81ST ST
OKLAHOMA CITY OK 73139

CARNAGIE, REBECCA
BEAUTY BRANDS LLC
3514 CLINTON PKWY STE J
LAWRENCE KS 66047

CARNEY, ABIGAIL FAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARNINE, EBIN MARIE
2050 SARSI DR
COLORADO SPRINGS CO 80915

CAROLE COLE CO (DBA NUFACE)
CARLA RICE
1325 SYCAMORE AVE
STE A
VISTA CA 92081

CAROLINA, JESSICA J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAROUTHERS, EBONY N
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARPENTER, ALEX WILLIAM
2116 ROYAL ACRES TRL
FRISCO TX 75034

CARPENTER, DANIELLE AMBER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARPENTER, MIKAYLA BRIANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARPENTER, NICKIE
BEAUTY BRANDS LLC
2006 NW 82ND ST
LAWTON OK 73505

CARPENTER, TAYLOR MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARR, KIMBERLY
3527 E 39TH ST APT 302
INDIANAPOLIS IN 46205

CARR, SHILO
1518 CROSS CREEK DR
RAYMORE MO 64012

CARR-JOHNSON, CHERYL
2824 GILL AVE
LAWRENCE KS 66047

CARRARA, MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARRASCO, WENDY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARRASCO-BROWN, JENNIFER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARRELL, MIKE
6009 W BLUEFIELD AVE
GLENDALE AZ 85308

CARREON, CARLOS
11680 JOSEPHINE ST
THORNTON CO 80233

CARREON, NICOLE LULY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARREON, TARA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARRICO, RACHEL
BEAUTY BRANDS LLC
8510 EAST 96TH ST
FISHER IN 46038

CARRIER, CECILIA ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARRILLO, ARRIANNA NOEMI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARROLL, BARNEY J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARROLL, BENJAMIN JOSEPH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARROLL, BENJAMIN JOSEPH
22031 WEST 51ST CT
SHAWNEE KS 66226-3867

CARROLL, JACQUELINE
19626 N 73RD AVE
GLENDALE AZ 85308

CARROLL, JOSEPH R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARROLL, ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARROLL, ROSE
12530 NEWTON
APT 3209
OVERLAND PARK KS 66213

CARSON, DINA
13941 N 145TH LN
SURPRISE AZ 85379

CARSON, JESSICA
BEAUTY BRANDS LLC
105 WEST OCOTILLO RD
CHANDLER AZ 85248

CARSON, SYEDA NILAB
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARTER, BRITTANY RAKELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARTER, DEANNA J
5510 W DOVE LOFT DR
MARANA AZ 85653

CARTER, HILARY IRENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARTER, JEANETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARTHAGE MARBLE CORP
3043 ROANOKE RD
KANSAS CITY MO 64108

CARVER, LAUREN ELIZABETH
7216 MULLEN RD
SHAWNEE KS 66216

CARVER, TARA N
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CARVER, TARA NICOLE
838 LASALLE ST
COLLINSVILLE IL 62234

CASA DE LOS NINOS INC
DAN GREGORY
1101 N 4TH AVE
TUCSON AZ 85705

CASANOVA, NATHALY CLARISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CASELLI, BETH
BEAUTY BRANDS #132
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

CASEY, JESSICA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CASEY, NANCY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CASEYVILLE TOWNSHIP SEWER
1 ECOLOGY DR
O'FALLON IL 62269

CASEYVILLE TOWNSHIP SEWER
#1 ECOLOGY DRIVE
O'FALLON IL 62269

CASEYVILLE TOWNSHIP SEWER
ACCOUNT # 0401613300
PO BOX 1900
FAIRVIEW HEIGHTS IL 62208

CASKEY, ALLISON GABRIEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CASPARIINC
CAROL FREIRICH
99 COGWHEEL LN
SEYMOUR CT 06483

CASSIDY, BECKY
2349 LIVE OAK DR
LITTLE ELM TX 75068

CASSIDY, LAURIE
2950 N 54TH ST
KANSAS CITY KS 66104

CASSIDY, PATRICK
2950 N 54TH ST
KANSAS CITY KS 66104

CASSIDY, RICHARD
3244 N 64TH ST
KANSAS CITY KS 66104

CASTANEDA, ERIC JAY
14106 CORNELIA DR
CYPRESS TX 77429

CASTANEDA, VALERIE CHRISTIAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CASTEEL, SAVANNAH
BEAUTY BRANDS LLC
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

CASTEEL, SAVANNAH MAY BAILEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CASTELLANOS, ANDREW NEKKO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CASTILLO, JOAQUIN
2737 HOUSTON AVE
#8
HOUSTON TX 77009

CASTLEWOOD CONSTRUCTION INC
MIKE
631 NW TYLER CT
TOPEKA KS 66608

CASTRO, ANGELA LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CATERING CREATIONS
5131 LEAVENWORTH ST
OMAHA NE 68106

CATERING, LIZ KARR
208 REGINA PL
LAWRENCE KS 66049

CATES, ABIGAYLE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CATES, DARLENE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CATES, RICKY C
6286 N DESERT TRL RD
TUCSON AZ 85743

CATES, SARAH
2905 E SKYLINE DR
STE 274
TUCSON AZ 85718

CATES, SARAH DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CATHOLIC CHARITIES MY SISTERS PLACE
4747 N 7TH AVE
PHOENIX AZ 85013

CATHOLIC CHARITIES OF ARCHDIOCESE
OF OMAHA
3300 N 60TH ST
OMAHA NE 68104

CATO, CARYN M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAVALIERE, ALYSSA CHEYENNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CAVANAUGH, COURTNEY
575 WEST BAY AREA BLVD
WEBSTER TX 77598

CAVERO, RUBY MILAGROS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CBC EXPRESS
PO BOX 442098
LAWRENCE KS 66044

CBIZ ACCOUNTING TAX AND ADVISORY
700 WEST 47TH ST
STE 1100
KANSAS CITY MO 64112

CCVI
3101 MAIN ST
KANSAS CITY MO 64111

CDE BACA, DESIREE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CDW DIRECT LLC
PO BOX 75723
CHICAGO IL 60675-5723

CECH, CERA JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CECIL, AMY
AMY CECIL
7301 WASHINGTON ST
KANSAS CITY MO 64114

CEDAR TRAILS INVESTORS LLC
LACEY STAFFORD
3700 MCDONALD RD
TYLER TX 75701

CEDRIC RIVES
CEC SVC
PO BOX 23643
BELLEVILLE IL 62223

CEILING OUTFITTERS
TOM STANLEY
2445 MIDWAY RD
STE 103
CARROLLTON TX 75006

CEILING SOLUTIONS LLC
6614 ROBINS CT
YPSIFANTI MI 48197

CEJKA, JENNA
10001 UNIVERSITY AVE
CLIVE IA 50325

CELAYA, YOLANDA
7598 W GARDINA AVE
GLENDALE AZ 85303

CELLULAR ONE KANSAS
PO BOX 27-655
KANSAS CITY MO 64180-0655

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON TX 77210

CENTERPOINT ENERGY
1111 LOUISIANA ST
HOUSTON TX 77002

CENTERPOINT ENERGY
PO BOX 4583
HOUSTON TX 77210

CENTERPOINT ENERGY (111)
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY (114)
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY (142)
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY (158)
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY (160)
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY (167)
PO BOX 4981
HOUSTON TX 77210-4981

CENTIMARK CORP
PO BOX 360093
PITTSBURGH PA 15251-6093

CENTRAL APPLIANCE
18831 E CHENANGO PL
AURORA CO 80015

CENTRAL FREIGHT LINES INC
PO BOX 847084
DALLAS TX 75284

CENTRAL PACKAGING
3052 S 24TH ST
KANSAS CITY KS 66106

CENTRAL PACKAGING
PO BOX 311
SEDALIA MO 65302-0311

CENTRAL REGISTRATION DIVISION
ILLINOIS DEPT OF REVENUE
ILLINOIS BUSINESS AUTHORIZATION
PO BOX 19030
SPRINGFIELD IL 62794-9030

CENTRAL SHIPPEE INC
PO BOX 135
BLOOMINGDALE NJ 07403-0135

CENTRAL TEXAS JANITORIAL SERV INC
DBA PROFESSIONAL BUILDING MAINTENANCE SVC
AMADON PEREZ
3500 MEYERS LN
WACO TX 76705

CENTRE NORTH SHOPS LLC
TOM DOYLE
9333 N MERIDIAN ST
STE 275
INDIANAPOLIS IN 46260

CENTRE NORTH SHOPS LLC AN IN LLC
CENTRE PROPERTIES
DOUG SINGLETON
9333 N MERIDIAN ST
STE 275
INDIANAPOLIS IN 46260

CENTURY EXPOSITIONS
PO BOX 1342
LACROSSE WI 54602-1342

CENTURY FIRE SPRINKLERS INC
1233 SOUTHWEST BLVD
KANSAS CITY KS 66103

CENTURYLINK
PO BOX 4918
MONROE LA 71211

CENTURYLINK (AZ)
PO BOX 29040
PHOENIX AZ 85038-9040

CENTURYLINK (WA)
PO BOX 91154
SEATTLE WA 98111-9254

CERES CANDLES AND GIFTS INC
PEG CARLSON/DIANA
30577 HUNTWOOD AVE
HAYWARD CA 94544

CERTEGY CHECK SVC
PO BOX 4535
CAROL STREAM IL 60197-4535

CERVANTEZ, TARA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CESAR BOBBY VERNESCU (DO NOT USE)
DBA SEE IT CLEAR INC
CESAR BOBBY VEGNESCU
3411 S CAMINO SECO #205
TUCSON AZ 85730

CFI
9540 WEST 62ND ST
MERRIAM KS 66203

CH PLAZA LLC
M AND J WILKOW PROPERTIES LLC
20 SOUTH CLARK
STE 3000
CHICAGO IL 60603

CHACIN, ALEXANDRA
14258 E GRAND DR
APT 115
AURORA CO 80015

CHACON, PRISCILLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHAMBER MANAGEMENT SVC LLC
2600 COMMERCE TOWER
911 MAIN ST
KANSAS CITY MO 64105-2049

CHAMBERLAIN, JULIE ELLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHAMBERLAIN, TYLER
203 HIGHLAND DR
SMITHVILLE MO 64089

CHAMBERS, BRANDON A
1142 WHITMOOR DR
WHELDON SPRINGS MO 63304

CHAMP, AMY BETH
304 GARDEN RD
NORMAL IL 61761

CHAMP, TINA
870 M & O STATION
APT 6
MILLSTADT IL 62260

CHANDLER CHAMBER OF COMMERCE
25 SOUTH ARIZONA PL STE 201
CHANDLER AZ 85225

CHANDLER POLICE DEPT
ALARM UNIT
PO BOX 4008
MAIL STOP 303
CHANDLER AZ 85244-4008

CHANDLER, MARCUS
1252 NW 355TH RD
HOLDEN MO 64040

CHANDLER, NICOLE L
127 W 85TH ST
KANSAS CITY MO 64114

CHANDLER, ROBBY
418 GEASHEL
CASEYVILLE IL 62232

CHANNAVE, TAYLOR HALL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHAPEL HILL SHOPPING CENTER
VICE PRESIDENT PROPERTY OPERATIONS
30 SOUTH MERIDIAN ST
STE 1100
INDIANAPOLIS IN 46204

CHAPMAN, CINDY
BEAUTY BRANDS #109
5009 E RAY RD
PHOENIX AZ 85044

CHAPMAN, CYNTHIA
BEAUTY BRANDS #108
7445 W BELL RD STE 100
PEORIA AZ 85382

CHAPMAN, TARA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHARDUKIAN, KIMBERLY SUZANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHARLIE'S CONSTRUCTION CLEAN-UP
2314 EAST SMOKE TREE RD
GILBERT AZ 85296

CHARLIE'S RESTAURANT AND JANITORIAL
SERVICES
2314 EAST SMOKE TREE RD
GILBERT AZ 85296

CHARLOTTE DRYER VENT CORP
DBA DRYER VENT WIZARD
DAVID LAVELLE
10937 HARROWFIELD RD
CHARLOTTE NC 28226

CHARTER COMMUNICATIONS
PO BOX 60074
CITY OF INDUSTRY CA 91716

CHARTER COMMUNICATIONS
400 ATLANTIC ST 10TH FLOOR
STAMFORD CT 06901

CHARTER COMMUNICATIONS
PO BOX 790086
ST. LOUIS MO 63179-0086

CHARTER COMMUNICATIONS
TAX DEPT
FRED AZIMI
12405 POWRCOURT DR
ST. LOUIS MO 63131-3674

CHARTER COMMUNICATIONS - 101
ARMONDO GONZALEZ
12405 POWERSCOURT DR
SAINT LOUIS MO 63131

CHARTER COMMUNICATIONS - 101
CHARTER SPECTRUM
BOX 223085
PITTSBURGH PA 15251

CHARTER COMMUNICATIONS - 126
ARMONDO GONZALEZ
12405 POWERSCOURT DR
SAINT LOUIS MO 63131

CHARTER COMMUNICATIONS - 126
CHARTER SPECTRUM
BOX 223085
PITTSBURGH PA 15251

CHARTER COMMUNICATIONS - 145
ARMONDO GONZALEZ
12405 POWERSCOURT DR
SAINT LOUIS MO 63131

CHARTER COMMUNICATIONS - 145
CHARTER SPECTRUM
BOX 223085
PITTSBURGH PA 15251

CHARTER COMMUNICATIONS - 161
ARMONDO GONZALEZ
12405 POWERSCOURT DR
SAINT LOUIS MO 63131

CHARTER COMMUNICATIONS - 161
CHARTER SPECTRUM
BOX 223085
PITTSBURGH PA 15251

CHARTER COMMUNICATIONS - HO
ARMONDO GONZALEZ
12405 POWERSCOURT DR
SAINT LOUIS MO 63131

CHARTER COMMUNICATIONS 105152168
ARMONDO GONZALEZ
12405 POWERSCOURT DR
SAINT LOUIS MO 63131

CHARTER OAK FIRE INSURANCE CO
LEGAL DEPT
ONE TOWER SQUARE
HARTFORD CT 06183

CHARTER OAK FIRE INSURANCE CO
MESIROW INSURANCE SVC INC
JPMORGAN CHASE
131 S DEARBORN AVE 6TH FL
BOX 29278
CHICAGO IL 60603

CHARTER OAK FIRE INSURANCE CO
ALLIANT MESIROW INSURANCE SVC
MESIROW INSURANCE SVC INC
29278 NETWORK PL
CHICAGO IL 60673-1292

CHARTER SPECTRUM
BOX 223085
PITTSBURGH PA 15251

CHASE
6201 W PK BLVD
PLANO TX 75093

CHASE
7190 N ACADEMY BLVD
COLORADO SPRINGS CO 80920

CHASE
2500 ARAPAHOE AVE
BOULDER CO 80302

CHASE
5800 S PARKER RD
AURORA CO 80015

CHASE LIGHT
700 SE DREW CT
BLUE SPRINGS MO 64014

CHATMON, ALEXUS MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHAVEZ BOXING FOUNDATION
ANGELINA CHAVEZ
2309 N 24TH ST
PHOENIX AZ 85008

CHAVEZ, ADELIA ISIORA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHAVEZ, ANDREW
414 POLK ST
COLORADO SPRINGS CO 80407

CHAVEZ, BRITTNEY
2162 E WILLIAMS FIELD RD STE 111
GILBERT AZ 85295

CHAVEZ, BRITTNEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHAVEZ, CAROL
1709 N DYSART RD
AVONDALE AZ 85392

CHAVEZ, GLORIA PATRICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHAVEZ, JANESSA
1269 NW 65TH TER
KANSAS CITY MO 64118

CHAVEZ, JANESSA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHAVEZ, MARISA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHAVEZ, MICKAELA MIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHD FAMILIES OF TUCSON
STACY LIPINCZYK
1670 W CHIMAYO PL
TUCSON AZ 85704

CHECKPOINT SECURITY SYSTEMS INC
WACHOVIA BANK A WELLS FARGO CO
PO BOX 8538-0379
PHILADELPHIA PA 19171

CHECKVIEW CORP
360 N CRESCENT DR
SOUTH BLDG
BEVERLY HILLS CA 90210

CHECKVIEW CORP
PO BOX 856487
MINNEAPOLIS MN 55485-6487

CHEEK PROPERITES LLC
1703 KINGSBURY LN
OKLAHOMA CITY OK 73116

CHEETAH DIGITAL INC
CORP TRUST CENTER
SCOTT COHRS
1209 ORANGE ST
WILMINGTON DE 19801

CHEETAH DIGITAL INC
22807 NETWORK PL
CHICAGO IL 60673-1228

CHEMDRY CORPORATE SVC INC
MARK SIEGEL
1530 N 1000 WEST
LOGAN UT 84321

CHEN, ANGIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHERNICH, ALLISON NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHERRY, ERICKA R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHERRY, JEFF
13010 E 38TH ST
INDEPENDENCE MO 64055

CHERRYPICKERS INC
11205 W 64TH TER 204
SHAWNEE KS 66203

CHESTERFIELD GROVE HOTEL PART LLC
DBA HILTON GARDEN INN
16631 CHESTERFIELD GROVE RD
CHESTERFIELD MO 63005

CHET'S LOCK AND KEY
4587 INDIAN CREEK PKWY
OVERLAND PARK KS 66207

CHIC CONNECT
12793 Q ST
OMAHA NE 68137

CHIEF STATE BOILER INSPECTOR
417 SW JACKSON ST
TOPEKA KS 66603-3327

CHIEFS
ONE ARROWHEAD DRIVE
KANSAS CITY MO 64129

CHILDS, ABIGAIL JOY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHILRENS AND FAMILIES OF IOWA
1111 UNIVERSITY AVE
DES MOINES IA 50314

CHINNERY, LORI ELLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHOATE, CHRISTY A
35 PINE TRL
FAIRVIEW HEIGHTS IL 62208

CHOCHKIES, JOANIE LOVES
1740 MAIN ST
KANSAS CITY MO 64108

CHOCHOLEK, KENDALL DREW
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHOCOLATE FISH LLC
JULES VERTREES
1205 HILLTOP PKWY
STEAMBOAT SPRINGS CO 80487

CHOICE INN OF CLAYBROOK COMMONS LLC
DBA HILTON GARDEN INN
ELIZABETH DANIELS
5255 NOGGLE WAY
INDIANAPOLIS IN 46237

CHOICE SOLUTIONS INC
PO BOX 800
COLLEYVILLE TX 76034-0800

CHRIS CAKES INC
AMANDA
33665 W 199TH ST
EDGERTON KS 66021

CHRISTENSEN'S FLOOR CARE
1918 TENNESSEE
LAWRENCE KS 66046

CHRISTENSEN, BROOKE
13820 N PENNSYLVANIA AVE
OKLAHOMA CITY OK 73134

CHRISTENSEN, LISA SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHRISTENSEN, MARILYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHRISTIAN, ALEANA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHRISTIAN, BRETT
5616 E 102ND ST
KANSAS CITY MO 64137

CHRISTIAN, COURTNEY
203 E STEWART PL
NORMAL IL 61761

CHRISTIAN, LENDA
7600 DENTON HWY
STE 100
WATAUGA TX 76148

CHRISTIE, DEIBRA ANNETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHRISTMAN, NICOLE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHRISTMAN, TIFFANEY JOYELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHRISTOPHER, MYCHALE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHRYSALIS
2055 W NORTHERN AVE
PHOENIX AZ 85021

CHUA, ANITA MAE ONG
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHUBB NA FINANCIAL LINES
LEGAL DEPT
CHUBB NA FINANCIAL LINES
WARREN NJ 07059

CHUBB NA FINANCIAL LINES
MESIROW INSURANCE SVC INC
JPMORGAN CHASE
131 S DEARBORN AVE 6TH FL
BOX 29278
CHICAGO IL 60603

CHUBB NA FINANCIAL LINES
ALLIANT MESIROW INSURANCE SVC
MESIROW INSURANCE SVC INC
29278 NETWORK PL
CHICAGO IL 60673-1292

CHUBB NA FINANCIAL LINES
WESTCHESTER FIRE INSURANCE CO
LEGAL DEPT
436 WALNUT ST
PHILADELPHIA PA 19106-3703

CHURCH, ABIGAIL MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHURCH, DAVID JACKSON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHURCH, TRISTAN SHAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHURCHES UNITED OF THE QUAD CITY
KIT MILLER
2535 TECH DR
STE 205
BETTENDORF IA 52722

CHURCHILL, CHELSEA RENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CHURCHMAN, COURTNEY ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CICI COSMETICS
BEN FINAFARD
215 N EUCALYPTUS ANENUE
INGLEWOOD CA 90301

CIGNA ONSITE HEALTH
2550 N NORTERRA DR
PHOENIX AZ 85085-8200

CINA
STEPHANIE MC CULLAR
17312 EASTMAN ST
IRVINE CA 92614

CINA
2730 S SUSAN ST
SANTA ANA CA 92704

CINDRICH, BRITNEY RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CINTAS CORP
CONSOLIDATED PAYMENTS
CHRIS COLLOPY  LONA LOCKARD
PO BOX 880058
CHICAGO IL 60680-1005

CINTAS CORP #018
PO BOX 630803
CINCINNATI OH 45263-0803

CINTAS CORP #064
45 NE 42ND
OKLAHOMA CITY OK 73105

CINTAS CORP #081
PO BOX 15126
HOUSTON TX 77220

CINTAS CORP #082
PO BOX 40495
HOUSTON TX 77240-0495

CINTAS CORP #085
PO BOX 210037
DALLAS TX 75211-0037

CINTAS CORP #163
505 CENTURY PKWY STE 200
ALLEN TX 75013

CINTAS CORP #367
50 S KOWEBA LN
INDIANAPOLIS IN 46201-4169

CINTAS CORP #430
2050 E KANSAS CITY RD
OLATHE KS 66061

CINTAS CORP #445
4650 S COACH DR #150
TUCSON AZ 85714

CINTAS CORP #452
3750 MUELLER RD
ST CHARLES MO 63301

CINTAS CORP #492
3450 NORTHERN CROSS BLVD
FORT WORTH TX 76137

CINTAS CORP #562
NANCY
4157 SINTON RD
COLORADO SPRINGS CO 80907

CINTAS CORP #619
PO BOX 1296
1408 S 7TH ST
CONROE TX 77305

CINTAS CORP #620
5422 REDFIELD ST
DALLAS TX 75235

CINTAS CORP #637
PO BOX 1296
CONROE TX 77301

CINTAS CORP #66
TIM COLVIN
PO BOX 390365
DENVER CO 80239-1365

CINTAS CORP #690
3950 NE 33RD TER
KANSAS CITY MO 64117

CINTAS CORP #696
2425 N NEVADA ST
CHANDLER AZ 85225

CINTAS CORP #731
BILLIE SUE
6200 OLIVE BLVD
ST LOUIS MO 63130

CINTAS CORP #749
1601 N 24TH ST
OMAHA NE 68110

CINTAS CORP #762
1501 NE BROADWAY
STE 1
DES MOINES IA 50313-0101

CINTAS CORP #G65
PO BOX 630803
CINCINNATI OH 45263-0803

CINTAS CORP (DO NOT USE)
DBA CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI OH 45263-3842

CINTAS CORP (PHOENIX)
5501 W HADLEY ST
PHOENIX AZ 85043

CINTAS CORP NO 2
2929 EXPRESSWAY DR NORTH
STE 300B
ISLANDIA NY 11749

CINTAS FIRST AID AND SAFETY
18621 W 87TH ST PKWY
#222
LENEXA KS 66219-1435

CINTAS FIRST AID AND SAFETY
PO BOX 631025
CINCINNATI OH 45263-1025

CINTORA, AMY
BEAUTY BRANDS LLC
2006 NW 82ND ST
LAWTON OK 73505

CINTORA, ENRIQUE
2413 NY CHEYENNE AVE
LAWTON OK 73505

CIRCLE CITY OUTDOORS
DONNIE MULLIS
2318 E 45TH ST
INDIANAPOLIS IN 46205

CIRCLE OF FRIENDS
CARRIE COOPER
15332 ANTIOCH ST
STE 737
PACIFIC PALISADES CA 90272

CIRCLE OF FRIENDS
9825 INDEPENDENCE AVE
CHATSWORTH CA 91311

CIRCO, VICTORIA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CIRCUIT CLERK
300 N SECOND ST
ROOM 216
ST CHARLES MO 63301

CIRCUIT CLERK JAY R BURNS
ROOM 215-ASSOCIATE JUDGEMENT
OFFICE OF THE CIRCUIT CLERK
7900 CORONDELT AVE
CLAYTON MO 63105

CISNEROS, ELISA DANIELLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CISSE, DOLORES
STORE 140
19661 HWY 59
HUMBLE TX 77338

CITADEL DESIGN CONSTRUCTIONLP
12990 PANDORA #150
DALLAS TX 75238

CITITURF LLC
2204 CONCHO DR
PLANO TX 75074

CITITURF LLC
CITITURF
PO BOX 941461
PLANO TX 75094

CITIZEN WATER
PO BOX 7056
INDIANAPOLIS IN 46207

CITIZEN WATER
2020 NORTH MERIDIAN ST
INDIANAPOLIS IN 46202

CITIZENS ENERGY GROUP
2020 N MERIDIAN DR
INDIANAPOLIS IN 46202

CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS IN 46207-7056

CITIZENS WATER
PO BOX 7056
INDIANAPOLIS IN 46207

CITIZENS WATER
2020 NORTH MERIDIAN ST
INDIANAPOLIS IN 46202

CITIZENS WESTFIELD
PO BOX 7056
INDIANAPOLIS IN 46207

CITIZENS WESTFIELD
2020 NORTH MERIDIAN ST
INDIANAPOLIS IN 46202

CITIZENS WESTFIELD
PO BOX 7067
INDIANAPOLIS IN 46207-7067

CITY AND COUNTY OF BROOMFIELD
PO BOX 810067
DENVER CO 80281

CITY AND COUNTY OF BROOMFIELD
ONE DESCOMBES DRIVE
BROOMFIELD CO 80020

CITY AND COUNTY OF BROOMFIELD
SALES TAX ADMINISTRATION DIVISION
PO BOX 407
BROOMFIELD CO 80038-0407

CITY AND COUNTY OF BROOMFIELD
PO BOX 407
BROOMFIELD CO 80038

CITY AND COUNTY OF BROOMFIELD (UTIL)
DEPT 67
DENVER CO 80281-0067

CITY AND COUNTY OF BROOMFIELD - SLS
SALES TAX ADMINISTRATION
PO BOX 407
BROOMFIELD CO 80038-0407

CITY LIGHTING PRODUCTS CO
5001 STILWELL ST
PO BOX 33417
KANSAS CITY MO 64120-3417

CITY NATIONAL BANK
1836 NW 82ND ST
LAWTON OK 73505

CITY OF ADDISON
5350 BELT LINE RD
DALLAS TX 75254

CITY OF ADDISON
PO BOX 9010
ADDISON TX 75001-9010

CITY OF AURORA
TAX LICENSING DIVISION
PO BOX 33001
AURORA CO 80041-3001

CITY OF AURORA
1470 S HAVANA ST
AURORA CO 80012

CITY OF AURORA
PO BOX 913200
DENVER CO 80291-3200

CITY OF AURORA
TAX AND LICENSING OFFICE - 1ST FLOOR
15151 E ALAMEDA PKY
AURORA CO 80012

CITY OF AVONDALE
11465 W CIVIC CTR DR #260
AVONDALE AZ 85323

CITY OF AVONDALE
11465 CIVIC CTR DR
AVONDALE AZ 85323

CITY OF AVONDALE
BUSINESS LICENSE
11465 W CIVIC CENTER DR
AVONDALE AZ 85323

CITY OF AVONDALE
SALES TAX DEPT
11465 W CIVIC CTR DR STE 250
AVONDALES AZ 85323-6808

CITY OF AVONDALE
11465 W CIVIC CTR DR STE 270
AVONDALE AZ 85323

CITY OF AVONDALE (UTILITIES)
11465 W CIVIC CTR DR STE 260
AVONDALE AZ 85323-6808

CITY OF AVONDALE - CITY CLERK DEPT
11465 N CIVIC CTR DR STE 200
AVONDALE AZ 85323

CITY OF BLUE SPRINGS
816-228-0131
903 W MAIN ST
BLUE SPRINGS MO 64015-3779

CITY OF BLUE SPRINGS (UTILITIES)
PO BOX 728
BLUE SPRINGS MO 64013

CITY OF BOULDER
PO BOX 2140
BOULDER CO 80306

CITY OF BOULDER
1777 BROADWAY
BOULDER CO 80302

CITY OF BOULDER
11369 ALPINE
BOULDER CO 80304

CITY OF BOULDER
1739 BROADWAY
THIRD FLOOR
BOULDER CO 80306-0791

CITY OF BOULDER SALES TAX
DEPT 1128
DENVER CO 80263-1128

CITY OF BOULDER-UTILITY
PO BOX 2140
BOULDER CO 80306-2140

CITY OF BRENTWOOD
BUSINESS LICENSE
2348 S BRENTWOOD BLVD
BRENTWOOD MO 63144

CITY OF BRENTWOOD
2348 SOUTH BRENTWOOD BLVD
BRENTWOOD MO 63144

CITY OF BROOMFIELD
EILEEN
ONE DESCOMBES DRIVE
BROOMFIELD CO 80020

CITY OF BROOMFIELD
DEPT 67
DENVER CO 80281-0067

CITY OF CHANDLER
PO BOX 52158
PHOENIX AZ 85072

CITY OF CHANDLER
CHANDLER CITY HALL
175 S ARIZONA AVE
CHANDLER AZ 85225

CITY OF CHANDLER
BUSINESS REGISTRATION
PO BOX 4008
CHANDLER AZ 85244-4008

CITY OF CHANDLER
TAX AND LICENSE DIVISION
MAIL STOP 701
PO BOX 4008
CHANDLER AZ 85244-4008

CITY OF CHANDLER
MAIL STOP 701
PO BOX 15001
CHANDLER AZ 85244-5001

CITY OF CHANDLER - UTILITY BILL
PO BOX 52158
PHOENIX AZ 85072-2158

CITY OF CHARLOTTE
600 EAST 4TH ST
CHARLOTTE NC 28202

CITY OF CLIVE
1900 NW 114TH ST
CLIVE IA 50325-7077

CITY OF COLORADO SPRINGS
CITY OF COLORADO SPRING
DEPT 2408
DENVER CO 80256-0001

CITY OF COLORADO SPRINGS
CITY TAX LICENSE
30 S NEVADA AVE.
COLORADO SPRINGS CO 80903

CITY OF COLORADO SPRINGS-SALES TAX
DEPARTMENT 2408
DENVER CO 80256-0001

CITY OF COLUMBUS
INCOME TAX DIVISION
PO BOX 183190
COLUMBUS OH 43218-3190

CITY OF COLUMBUS
DEPT OF PUBLIC SAFETY
4252 GROVES RD
COLUMBUS OH 43232

CITY OF DAVENPORT
PO BOX 8003
DAVENPORT IA 52808

CITY OF DAVENPORT
226 WEST 4TH ST
DAVENPORT IA 52801

CITY OF DAVENPORT - ALARMS DIVISION
PO BOX 8003
DAVENPORT IA 52801-1345

CITY OF DAVENPORT-UTILITIES
226 WEST 4TH ST
DAVENPORT IA 52801

CITY OF DAVENPORT-UTILITIES
PO BOX 8003
DAVENPORT IA 52808-8003

CITY OF EDWARDSVILLE
BILLED 2 MOS AT A TIME
PO BOX 407
EDWARDSVILLE IL 62025

CITY OF EDWARDSVILLE
EDWARDSVILLE CITY HALL
118 HILLSBORO AVE
PO BOX 407
EDWARDSVILLE IL 62025

CITY OF EDWARDSVILLE
118 HILLSBORO AVE
PO BOX 407
EDWARDSVILLE IL 62025

CITY OF EDWARDSVILLE
118 HILLSBORO
PO BOX 407
EDWARDSVILLE IL 62025

CITY OF FLORISSANT
DIRECTOR OF FINANCE
955 ST FRANCOIS
FLORISSANT MO 63031

CITY OF FORT WORTH
FIRE DEPT REVENUE GROUP
PO BOX 17026
FORT WORTH TX 76102

CITY OF FORT WORTH
ALARM UNIT
1000 THROCKMORTON ST
FORT WORTH TX 76102

CITY OF FRISCO
FRANCES JUSTUS TAX ASSESSOR
6891 MAIN ST
FRISCO TX 75034

CITY OF FRISCO POLICE DEPT
7200 STONEBROOK PKWY
FRISCO TX 75034

CITY OF HOPE
NANCY DOYLE
5215 OLD ORCHARD RD STE 800
SKOKIE IL 60077

CITY OF HOUSTON
SIGN ADMINISTRATION
PO BOX 2688
HOUSTON TX 77252-2688

CITY OF HOUSTON SIGN ADMINISTRATIO
PO BOX 2688
HOUSTON TX 77252-2688

CITY OF HOUSTON-ALARM
ARA ALARM ADMINISTRATION
PO BOX 203887
HOUSTON TX 77216-3887

CITY OF HUMBLE - PERMIT DEPT
114 W HIGGINS
HUMBLE TX 77338

CITY OF INDEPENDENCE
17221 E 23RD ST S
INDEPENDENCE MO 64057

CITY OF INDEPENDENCE
INDEPENDENCE CITY HALL
111 E MAPLE AVE
INDEPENDENCE MO 64050

CITY OF INDEPENDENCE
BUSINESS LICENSE
PO BOX 1019
INDEPENDENCE MO 64051-0519

CITY OF INDEPENDENCE LICENSE DIV
111 E MAPLE
PO BOX 1019
INDEPENDENCE MO 64051-0519

CITY OF INDEPENDENCE UTILITIES
PO BOX 219362
KANSAS CITY MO 64121-9362

CITY OF INDPENDENCE MISSOURI
PO BOX 1019
INDEPENDENCE MO 64051

CITY OF KANSAS CITY MISSOURI
FINANCE DEPT/REVENUE DIVISION
414 E 12TH ST
KANSAS CITY MO 64106-2786

CITY OF KANSAS CITY MO REVENUE DIVISION
KC MO BUSINESS LICENSE
1118 OAK ST
KANSAS CITY MO 64106-2786

CITY OF LAWTON
LAWTON BUILDING DEPT
212 SW 9TH ST
LAWTON OK 73501

CITY OF LEE'S SUMMIT
220 SE GREEN ST
LEE'S SUMMIT MO 64063-2706

CITY OF LEE'S SUMMIT
10 NE TUDOR RD
LEE'S SUMMIT MO 64086

CITY OF LEE'S SUMMIT - FINANCE DEPT
220 SE GREEN ST
LEE'S SUMMIT MO 64063

CITY OF LEE'S SUMMIT BUSINESS LICENSE
RENEWAL
BUSINESS LICENSE
220 SE GREEN ST
LEE'S SUMMIT MO 64063-2706

CITY OF LENEXA
BUSINESS LICENSE
17101 W 87TH ST PKWY
LENEXA KS 66219

CITY OF LENEXA
17101 W 87TH ST PKWY
LENEXA KS 66219

CITY OF LENEXA
FALSE ALARM REDUCTION PROGRAM
PO BOX 873123
KANSAS CITY MO 64187-3123

CITY OF LINCOLN
555 SOUTH 10TH ST STE 203
LINCOLN NE 68508

CITY OF LITTLE ROCK
TREASURY MANAGEMENT DIVISION
500 WEST MARKHAM ST
STE 100
LITTLE ROCK AR 72201-1497

CITY OF LITTLE ROCK
DEPT OF PLANNING AND DEVELOPMENT
723 WEST MARKHAM 2ND PL
LITTLE ROCK AR 72201

CITY OF LONE TREE
PO BOX 17987
DENVER CO 80217-0987

CITY OF LONE TREE
CITY SALES/BUSINESS LICENSE
9220 KIMMER DR
STE 100
LONE TREE CO 80124

CITY OF LONE TREE
BUSINESS LICENSE RENEWAL
PO BOX 911882
DENVER CO 80291-1882

CITY OF LONE TREE - SALES TAX
PO BOX 17987
DENVER CO 80217-0987

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY OK 73126

CITY OF OKLAHOMA CITY
OKLAHOMA CITY COUNCIL
200 N WALKER AVE
OKLAHOMA CITY OK 73102

CITY OF OKLAHOMA CITY
DEVELOPMENT SERVICES/LICENSE
420 W MAIN 8TH FL
OKLAHOMA CITY OK 73102

CITY OF OKLAHOMA CITY (UTILITIES)
PO BOX 26570
OKLAHOMA CITY OK 73126-0570

CITY OF OLATHE
MASSAGE LICENSE RENEWAL
PO BOX 768
OLATHE KS 66051-0768

CITY OF OLATHE FALSE ALARM
REDUCTION UNIT
PO BOX 768
OLATHE KS 66051-0768

CITY OF OMAHA
FALSE ALARM REDUCTION PROGRAM
PO BOX 30205
OMAHA NE 68103-1305

CITY OF OVERLAND PARK
OVERLAND PARK FIRE DEPT
12401 HEMLOCK ST
OVERLAND PARK KS 66213

CITY OF OVERLAND PARK
CITY HALL
8500 SANTA FE DR
OVERLAND PARK KS 66212

CITY OF PAPILLION
PO BOX 141895
IRVING TX 75014-1895

CITY OF PEORIA
BUSINESS LICENSE
8401 W MONROE ST
PEORIA AZ 85345

CITY OF PEORIA
8401 W MONROE ST
PEORIA AZ 85345

CITY OF PEORIA
TAX AND LICENSE SECTION
8401 W MONROE ST
PEORIA AZ 85345

CITY OF PHOENIX
PO BOX 29100
PHOENIX AZ 85038

CITY OF PHOENIX
200 WASHINGTON ST
PHOENIX AZ 85003

CITY OF PHOENIX
FINANCE DEPT
PO BOX 29690
PHOENIX AZ 85038-9690

CITY OF PHOENIX (UTILITIES)
PO BOX 29100
PHOENIX AZ 85038-9100

CITY OF PHOENIX - POLICE DEPT
PO BOX 29117
PHOENIX AZ 85038-9117

CITY OF PHOENIX ARIZONA
PRIVILEGE LICENSE TAX DESK
PO BOX 29125
PHOENIX AZ 85038-9125

CITY OF PLANO
MUNICIPAL CENTER OFFICE
PO BOX 861990
PLANO TX 75086

CITY OF PLANO
1520 K AVE
PLANO TX 75074

CITY OF PLANO
PO BOX 860358
PLANO TX 75086-0358

CITY OF PLANO (UTILITIES)
PO BOX 861990
PLANO TX 75086

CITY OF PLANO POLICE DEPT
FALSE ALARM REDUCTION UNIT
PO BOX 860358
PLANO TX 75086-0358

CITY OF RICHARDSON
TAX DEPT
PO BOX 830129
RICHARDSON TX 75083-0129

CITY OF RICHARDSON
FALSE ALARM PROGRAM
PO BOX 141089
IRVING TX 75014-1089

CITY OF RICHARDSON (UTILITIES)
PO BOX 831907
RICHARDSON TX 75083-1907

CITY OF SHAWNEE
BUSINESS LICENSE
11110 JOHNSON DR
SHAWNEE KS 66203-2799

CITY OF SHAWNEE
11110 JOHNSON DR
SHAWNEE KS 66203

CITY OF ST PETERS
BILLING EVERY OTHER MONTH
PO BOX 9
ST PETERS MO 63376

CITY OF ST PETERS
ONE ST PETERS CENTRE BLVD ST
ST. PETERS MO 63376

CITY OF ST PETERS
BUSINESS LICENSING
PO BOX 9
ST PETERS MO 63376-0090

CITY OF ST PETERS (UTILITIES)
PO BOX 9
ST. PETERS MO 63376

CITY OF ST. PETERS BUSINESS LICENSE RENEWAL
GENERAL BUSINESS LICENSE
ONE ST PETERS CENTRE BLVD
ST. PETERS MO 63376

CITY OF TOPEKA
515 S KANSAS AVE
4TH FLOOR
TOPEKA KS 66603-3416

CITY OF TOPEKA WATER
PO BOX 3566
TOPEKA KS 66603

CITY OF TOPEKA WATER
215 SE 7TH ST
TOPEKA KS 66603

CITY OF TUCSON
PO BOX 27210
TUCSON AZ 85726-7210

CITY OF WACO
PO BOX 2649
WACO TX 76702

CITY OF WACO WATER
PO BOX 2649
WACO TX 76702

CITY OF WACO WATER
300 AUSTIN AVE
WACO TX 76702

CITY OF WATAUGA (PERMITS)
7800 VIRGIL ANTHONY BLVD
WATAUGA TX 76148

CITY OF WENTZVILLE
BUSINESS LICENSE
310 W PEARCE BLVD
WENTZVILLE MO 63385

CITY OF WENTZVILLE
5 W PEARCE BLVD
WENTZVILLE MO 63385

CITY OF WENTZVILLE BUSINESS LICENSE RENEWAL
BUSINESS LICENSE
310 W PEARCE BLVD
WENTZVILLE MO 63385

CITY OF WESTFIELD
2728 E 171ST ST
WESTFIELD IN 46074-1040

CITY TREASURER
FIRE PREVENTION DIVISION
635 WOODLAND AVE
STE 2103
KANSAS CITY MO 64106

CITY TREASURER
CITY OF OKLAHOMA CITY
420 W MAIN ST 8TH FL
OKLAHOMA CITY OK 73102

CITY TREASURER KCMO
FIRE PREVENTION DIVISION
635 WOODLAND AVE STE 2103
KANSAS CITY MO 64106

CITY TREASURER PHOENIX
CITY OF PHOENIX ARIZONA
PO BOX #2005
PHOENIX AZ 85001-2005

CITY TREASURER-CITY OF KANSAS CITY
FINANCE DEPT/REVENUE DIVISION
414 E 12TH ST
KANSAS CITY MO 64106-2786

CITY TREASURER-CITY OF KANSAS CITY
CITY TREASURER -CITY OF KANSAS CITY
PO BOX 801751
KANSAS CITY MO 64184-3322

CITY WIDE MAINTENANCE CO INC
8454 NIEMAN RD
LENEXA KS 66214

CITY WIDE WINDOW CLEANING
420 NORTH ST #44
LAWRENCE KS 66044

CITY WIDE WINDOW CLEANING
POBOX 415
LAWRENCE KS 66044

CITY WIDE WINDOW CLEANING(TEXAS)
DARRELL
20302 MISTY COVE
KATY TX 77449

CITY-COUNTY TAX COLLECTOR
BUSINESS TAX COLLECTION DIVISION
700 NORTH TRYON ST
PO BOX 1400
CHARLOTTE NC 28201-1400

CK PROMENADE SHOPPPING CENTER LLC
CHILDRESS KLEIN PROPERTIES
RICHARD HELMS
301 S COLLEGE ST
STE 2800
CHARLOTTE NC 28202

CL SVC INC
PO BOX 91955
ATLANTA GA 30364

CLAIRE TOPPER ENTERPRISES INC
6073 NW 167TH ST
STE C12
MIAMI FL 33015

CLANCEY, TIFFANY
BEAUTY BRANDS LLC
8410 N CHURCH RAOD
KANSAS CITY MO 64157

CLANCY, TIFFNEY L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLARENCE M KELLEY AND ASSOC INC
7945 FLINT
LENEXA KS 66214

CLARINS USA
TINA CHRISOHOIDIS
15 OLYMPIC DR
ORANGEBURG NY 10962

CLARINS USA
23439 NETWORK PL
LOCKBOX 23439
CHICAGO IL 60673-1251

CLARISONIC
25562 NETWORK PL
CHICAGO IL 60673-1255

CLARISONIC
PACIFIC BIOSCIENCE LABORATORIESINC
STEPHANIE DECKER
PO BOX 732088
DALLAS TX 75373-2088

CLARK EXTERMINATION COINC
ACCTS RECEIVABLE
712 SOUTHWEST BLUE PKWY
LEE'S SUMMIT MO 64063-3897

CLARK, AMANDA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLARK, COURTNEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLARK, CRAIG
CRAIG CLARK
606 HUNTERS WAY
FOX RIVER GROVE IL 60021

CLARK, DAKOTA
13950 SWITZER
OVERLAND PARK KS 66221

CLARK, DOMINIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLARK, DOMINIQUE
7214 NORTH ACADEMY RD
COLORADO SPRINGS CO 80920

CLARK, JENNIFER DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLARK, LINDSEY SUSAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLARK, NATHAN
511 E 5TH ST
EL PASO IL 61738

CLARK, STEPHANIE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLARK, TYNESHA LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLARK, VICTORIA JEANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLARK, WESLIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLARKE, MICAELA
MICAELA CLARKE
5632 WOODSON RD
MISSION KS 66202

CLARKE, MICAELA A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLARKSON, JESSICA MARYLYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLASSIC BEAUTY SUPPLY CO
DAVID HENDERSON
2550 SOUTH SPRINGFIELD
BOLIVAR MO 65613

CLASSIC CELLAR
301 47TH ST
KANSAS CITY MO 64112

CLASSIC TELE SVC
PO BOX 1536
HOUSTON TX 77251

CLAWSON, TONYA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLAY COUNTY MO
CONSUMER AFFAIRS
CLAY COUNTY PROSECUTING ATTORNEY
11 SOUTH WATER ST
LIBERTY MO 64068

CLAY, JON
1327 E 59TH ST
KANSAS CITY MO 64110

CLAY, LECRESHA A
5708 BALES AVE
KANSAS CITY MO 64130

CLAY, LECRESHA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLCM ASSOCIATES DBA VPI
BARBARA SILVERMAN
1099 WALL ST WEST STE 391
LYNDHURST NJ 07071

CLEAN SOURCE
1711 ROGERS AVE
SAN JOSE CA 95112

CLEAN SWEEP
JIM JOHNSON
2730 SW 57TH ST
TOPEKA KS 66609

CLEAN USA
PO BOX 16337
HOUSTON TX 77222

CLEANCARE INC
PO BOX 852137
MESQUITE TX 75185-2137

CLEAR CREEK ISD TAX OFFICE
PO BOX 650395
DALLAS TX 75265

CLEAR CREEK ISD TAX OFFICE
PO BOX 799
LEAGUE CITY TX 77574

CLEAR IMPACT ACRYLICS
6300 ST JOHN
KANSAS CITY MO 64123

CLEAR VIEW SHADE CO
ACCTS RECEIVABLE
6124 BROADWAY
CHICAGO IL 60660

CLEAR WEST PROPERTY SVC LLC
ROBERT BOWLES JR
PO BOX 3431
LEAGUE CITY TX 77574

CLEAR WEST PROPERTY SVC LLC
PO BOX 3431
LEAGUE CITY TX 77574

CLEAR, BENE JUNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLEARINGHOUSE
PO BOX 52107
PHOENIX AZ 85072-2107

CLEARLAKE AREA CHAMBER
1201 NASA PKWY
HOUSTON TX 77058

CLEARVIEW PLUMBING
PO BOX 3823
SHAWNEE KS 66203

CLEAVER, ALEX
4840 SW FAIRLAWN RD
TOPEKA KS 66610

CLEEREMAN, DYLAN
1432 LEBANON AVE
BELLEVILLE IL 62221

CLELAND, ELIZABETH ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLEMENTS, DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLEMENTS, DANIELLE
3514 CLINTON PKWY
STE J
LAWRENCE KS 66047

CLEMENTS, KATIE JO
10808 N COUNCIL RD
APT 7
OKLAHOMA CITY OK 73162

CLEMENTS, SHELBY LAUREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLEMENTS, STEPHANIE
575 W BAY AREA BLVD
WEBSTER TX 77598

CLEMONS, JENNIFER LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLERK MARION SUPERIOR COURT
CITY-COUNTY BUILDING
INDIANAPOLIS IN 46204

CLERK OF THE ARAPAHOE COUNTY COURT
ROBERT PRICE
15400 E 14TH PL
AURORA CO 80011

CLERK OF THE COMBINED COURT
BOOKKEEPING
100 JEFFERSON COUNTY PKWY
GOLDEN CO 80401

CLEVELAND CABLING LLC
LEE ANDERSON
371 AVON BELDEN RD
AVON LAKE OH 44012

CLEVELAND ELECTRIC ILLUMINATING
PO BOX 3687
AKRON OH 44309

CLEVELAND ELECTRIC ILLUMINATING
6800 S MARGINAL RD
CLEAVLAND OH 44103-1047

CLEVELAND ELECTRIC ILLUMINATING CO
A FIRSTENERGY CO
76 S MAIN ST
AKRON OH 44308-1812

CLEVELAND ELECTRIC ILLUMINATING CO
PO BOX 3687
AKRON OH 44309-3687

CLEVELAND, THERESA
36 SUNSET ACRES
TROY MO 63379

CLIFFS HANDYMAN SVC INC
LINDA MCBETH
5420 NW 16TH ST
OKLAHOMA CITY OK 73127

CLIFTON, CLAIRE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLINE, KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CLINE, KATIE
1270 EAST 1ST AVE
BROOMFIELD CO 80020

CLIPPING PATH ASIA
MD MEJBA UDDIN BIPLOB
ROAD 2 HOUSE 205 5TH FLOOR
DHAKA 2016  02016
BANGLADESH

CLIVE CHAMBER OF COMMERCE
JACKIE SEYMOUR
8164 SWANSON BLVD
CLIVE IA 50325

CLIVE CHAMBER OF COMMERCE
PO BOX 22188
CLIVE IA 50325

CLIVE WATER DEPT
1900 NW 114TH ST
CLIVE IA 50325

CLIVE WATER DEPT
1900 NORTHWEST 114TH ST
CLIVE  IA 50325

CLM CONSTRUCTION INC
213 VILLAGE TRL
MCHENRY IL 60050

CLOUD, JUSTIN
BEAUTY BRANDS LLC
13241 STATE LINE RD
KANSAS CITY MO 64145

CLOUSE, JEFFREY
951 NE RICE RD
LEES SUMMIT MO 64086

CLUTTER, ALEXANDER
5000 S SHRANK DR
INDEPENDENCE MO 64055

COATES, ERIK
ERIC COATES
6626 BRADSHAW
SHAWNEE KS 66216

COBB, JUSTIN
2312 ELLINGTON DR
BELLEVILLE IL 62221

COBB, JUSTIN ALEXANDER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COBB, KIARA SYMONE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COBB, NIKKI ANGELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COBRA OUTSOURCING CO
BARBARA KIRKPATRICKCONTROLLER
210 S 77TH ST
OMAHA NE 68114-4579

COBRA OUTSOURCING CO
210 S 77TH ST
OMAHA NE 68114-4579

COBRA PLUMBING INC
JIM LOGAN
17560 FM 2755
LAVON TX 75166

COCHRAN, MARY ALICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CODAY, CHELSEA LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CODAY, MALINDA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COFFEY, KIM
PO BOX 168
DOBBIN TX 77333

COFFIN, LINDSAY REANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COHEN, ELIZABETH HANNAH SMOLOW
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COINMACH CORP
JOSH KRANCER
303 SUNNYSIDE BLVD
STE 70
PLAINVIEW NY 11803

COLBERT, COURTNEY
7501 BRIARDALE DR
CHARLOTTE NC 28212

COLBERT, TROI CHARNAE ALEXIS
2301 LAURA DR
CHARLOTTE NC 28212

COLBURN, PUI R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLE CREDIT PROPERTY TRUST V INC
DBA ARCP MT LAWTON OK LLC
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

COLE MT KANSAS CITY MOLLC
BARRYWOODS CROSSING
DEPT#7052
CAROL STREAM IL 60122-7052

COLE, JADYN JO LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLE, JEQUETTA DALE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLE, KARREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLEMAN, CAMILLA PATRICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLEMAN, MARILYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLEMAN, PATRICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLEMAN, PATRICIA
1041 E SOUTHLAKE BLVD
STE 100
SOUTHLAKE TX 76092

COLEMAN, PATRICK
631 DONNA DR
O'FALLON IL 62269

COLLADO, BEATRICE R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLLAZO, JEREMY S
639 BARRINGER LN
UNIT D
WEBSTER TX 77598

COLLAZO, SELEGNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLLAZO, TAYLOR LOREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLLECTOR OF REVENUE
ST LOUIS COUNTY MISSOURI
41 SOUTH CENTRAL AVE
CLAYTON MO 63105

COLLECTOR OF REVENUE ST LOUIS
41 S CENTRAL AVE
ST LOUIS MO 63105

COLLECTOR OF REVENUE ST LOUIS
PERSONAL PROPERTY
41 S CENTRAL AVE
ST. LOUIS MO 63105-1799

COLLEGE HILLS RETAIL LLC
PAMELA PEDERSEN
20 SOUTH CLARK ST
STE 3000
CHICAGO IL 60603

COLLIER, CANDACE
7723 HIGHLANDS FARMS RD
HOUSTON TX 77095

COLLIN COUNTY TX
CONSUMER AFFAIRS
COUNTY ATTORNEY
2300 BLOOMDALE RD
MCKINNEY TX 75071

COLLIN COUNTY UNITED WAYINC
ACCTS RECEIVABLE
1800 N LAMAR ST
DALLAS TX 75202

COLLINS COMMERCIAL SVC
16413 N 91ST ST
STE C#150
SCOTTSDALE AZ 85260

COLLINS, ASIA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLLINS, CALEIGH BRITTAINY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLLINS, CHRIS
6303 PINE TRL LN
KINGWOOD TX 77346

COLLINS, JUSTIN
1711 HILLSIDE DR
OAK GROVE MO 64075

COLLINS, MARY LATRIECE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLLINS, TAYLOR
7501 W 119TH ST
OVERLAND PARK KS 66213

COLLINS, TAYLOR ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLOMER USA
ACCTS RECEIVABLE
CAITLIN OCONNOR
2210 MELSON AVE
JACKSONVILLE FL 32254-1897

COLOMER USA
PO BOX 533087
CHARLOTTE NC 28290

COLOMER/FRAMESI
PO BOX 533087
CHARLOTTE NC 28290

COLOMER/FRAMESI
COLOMER
MARILYN JULIANO
PO BOX 102414
ATLANTA GA 30368

COLON, MORGAN ELLYSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COLOR ART INTEGRATED INTERIORS
MEREDITH JONES
1325 N WARSON
ST LOUIS MO 63132

COLOR INC
1100 W CAMBRIDGE CIR DR #700
KANSAS CITY KS 66103

COLORADO ATTORNEY GENERAL
CYNTHIA COFFMAN
RALPH L CARR COLORADO JUDICIAL CTR
1300 BROADWAY 10TH FL
DENVER CO 80203

COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY 7TH FL
DENVER CO 80203

COLORADO DEPRTMENT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

COLORADO DEPT OF PERSONNEL AND
ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER CO 80203

COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

COLORADO DEPT OF REVENUE
STATE
1375 SHERMAN ST
DENVER CO 80261-0013

COLORADO DEPT OF REVENUE
SALES TAX LICENSE
DENVER CO 80261

COLORADO DEPT OF REVENUE
DEPT OF REVENUE
DENVER CO 80261-0013

COLORADO DEPT OF REVENUE
4420 AUSTIN BLUFFS PKWY
COLORADO SPRINGS CO 80918

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261-0013

COLORADO DOORWAYS INC
3333 EAST 52ND AVE
DENVERNSTER CO 80216

COLORADO SECRETARY OF STATE
1560 BROADWAY
STE 200
DENVER CO 80202-5169

COLORADO SEWER SVC INC
6000 WEST 13TH AVE
LAKEWOOD CO 80214-2100

COLORADO SIGNWORKS
1390 EAST 64TH ST
DENVER CO 80229

COLORADO SPRINGS CHAMBER OF COMMERCE
2 NORTH CASCADE
STE 110
COLORADO SPRINGS CO 80903

COLORADO SPRINGS INDEPENDENT
235 S NEVADA AVE
COLORADO SPRINGS CO 80903

COLORADO SPRINGS UTILITIES
PO BOX 340
COLORADO SPRINGS CO 80901

COLORADO SPRINGS UTILITIES
111 S CASCADE AVE
COLORADO SPRINGS CO 80903

COLORADO STATE TREASURER
DEPT OF LABOR AND EMPLOYMENT
PO BOX 956
DENVER CO 80201-0956

COLOREDGE
PO BOX 824275
PHILIDELPHIA PA 824275

COLOREDGE
MERISEL AMERICAS
DBA COLOREDGE NEW YORK-LOS ANGELES
1919 EMPIRE AVE
BURBANK CA 91504

COLOREDGE INC
312 W RTE 38
LOCKBOX # 826977
MOORESTOWN NJ 08057

COLOREDGE INC
COLOREDGE
LOCKBOX #3672
PO BOX 8500
PHILADELPHIA PA 19178-3672

COLORODO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER CO 80202-3660

COLORPOPS INTERNATIONAL
2010 JIMMY DURANTE BLVD #104
DEL MAR CA 92014

COLORPROOF HAIRCARE LLC
DBA COLORPROOF EVOLVED COLOR CARE
19900 MACARTHUR BLVD
STE 110
IRVINE CA 92612

COLTON, TARA
8942 S BROADWAY AVE
STE 162
TYLER TX 75703

COLTRANE, BREANNA
7815 DODGE ST
OMAHA NE 68114

COLUMBIA (KCO)
LIMEI MEYER (ACCT)
1661 TIMOTHY DR
SAN LEANDRO CA 94577

COLUMBIA COSMETICS MFG INC
1661 TIMOTHY DR
SAN LEANDRO CA 94577

COLUMBIA GAS OF OHIO
PO BOX 16581
COLUMBUS OH 43216-6581

COLUMBIA GAS OF OHIO
PO BOX 742510
CINCINNATI OH 45274-2510

COLUMBUS CITY TREASURER
INCOME TAX DIVISION
77 NORTH FRONT ST
2ND FLOOR
COLUMBUS OH 43218-3190

COLUMBUS CITY TREASURER
INCOME TAX DIVISION
PO BOX 183190
COLUMBUS OH 43218-3190

COLUMBUS GAS SVC
PO BOX 742510
CINCINNATI OH 45274

COLUMBUS GAS SVC
CSC-LAWYERS INCORPORATING SVC
50 WEST BROAD ST STE 1800
COLUMBUS OH 43215

COMANCHE COUNTY OK
CONSUMER AFFAIRS
DISTRICT ATTORNEY
315 SW 5TH ST
STE 502
LAWTON OK 73501

COMANCHE COUNTY TREASURER
315 SW 5TH ST
ROOM 300 LAWTON OK 73501

COMANCHE COUNTY TREASURER
RHONDA BRANTLEY
315 SW 5TH ST
ROOM 300
LAWTON OK 73501-4371

COMBS, CHARLOTTE E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COMBS, MEAGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COMBS, RANDALL WESLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COMBS, RANDY
5009 EAST RAY RD
PHOENIX AZ 85044

COMCAST
PO BOX 70219
PHILADELPHIA PA 19176

COMCAST
1500 MARKET STREET
PHILADELPHIA PA 19102

COMCAST BUSINESS - 136
ALKA PARIKH
ONE COMCAST CENTER 32ND FLOOR
PHILADELPHIA PA 19103

COMCAST BUSINESS - 136
COMCAST BUSINESS
PO BOX 70219
PHILADELPHIA PA 198176

COMCAST BUSINESS - 137
ALKA PARIKH
ONE COMCAST CENTER 32ND FLOOR
PHILADELPHIA PA 19103

COMCAST BUSINESS - 137
COMCAST BUSINESS
PO BOX 70219
PHILADELPHIA PA 198176

COMCO SIGNS INC
1624 TOAL ST
CHARLOTTE NC 28206

COMCO SIGNS INC
PO BOX 37247
CHARLOTTE NC 28237

COMER, CLAIRE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COMFORT, ALINA ALEXANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COMMENCO INC
4901 BRISTOL AVE
KANSAS CITY MO 64129

COMMERCE BANK
1 LIBERTY BELL CIR
LIBERTY MO 64068

COMMERCE BANK - VISA BUSINESS CARD
PO BOX 13607
KANSAS CITY MO 64199-3607

COMMERCE BANK NA
MARTY NAY
PO BOX 419248 MAIL STOP KC ANL
KANSAS CITY MO 64141-6248

COMMERCE BANK-IL
13441 STATE LINE RD
KANSAS CITY MO 64145

COMMERCIAL AIR SYSTEMS INC
JESSICA STEWART
24326 SHERWOOD
CENTER LINE MI 48015

COMMERCIAL CONCEPTS AND FURNISHINGS
GREG TOELKES
3622 NOLAND CT
INDEPENDENCE MO 64055

COMMERCIAL COOLANTS INC
DBA DESIGN AIR SYSTEMS
31803 OLD WASHINGTON RD
WALLER TX 77484

COMMERCIAL DESIGN COATING
KEVIN KABRICK
1200 S POWELL RD
INDEPENDENCE MO 64057

COMMERCIAL DOOR AND HARDWARE
2784 NEWPORT HWY
SEVIERVILLE TN 37876

COMMERCIAL EQUIPMENT CO
3421 TOWERWOOD DR
FARMERS BRANCH TX 75234

COMMERCIAL FINISH GROUP INC
11969 PLANO RD STE 190
DALLAS TX 75243

COMMERCIAL GLASS CO INC
2727 HEREFORD
ST LOUIS MO 63139-1055

COMMERCIAL SOLUTIONS
21 INDUSTRIAL DR
SMITHFIELD RI 02917

COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURON PLACE
ROOM 1717
BOSTON MA 02108-1512

COMMONWEALTH PACKAGING CO INC
BRUCE LIBOWITZ
606 BRIAR LN
KEARNEY MO 64060

COMMONWEALTH PACKAGING CO INC
5490 LINGLESTOWN RD
HARRISBURG PA 17112

COMMUNICATIONS SVC INC
DAWN VARGAS
14775 GROVER ST
OMAHA NE 68144

COMMUTEL MARKETING
40 EAST MAIN ST #338
NEWARK DE 19711

COMODO CA LTD
PATRICK MALLOY
3RD FLOOR BLDG 26 OFFICE VILLAGE
EXCHANGE QUAY TAFFORD RD
MANCHESTER  M5 3EQ
UNITED KINGDOM

COMODO CA LTD
525 WASHINGTON BLVD
JERSEY CITY NJ 07310

COMPASS WASTE SVC
9300 NW 63RD ST
5
PARKVILLE MO 64152

COMPLETE CREATIVE CONSTRUCTION INC
13951 W HOPE DR
SURPRISE AZ 85379

COMPLETE ELECTRIC INC
7773 WEBSTER WAY
ARVADA CO 80003

COMPLETE SYSTEMS INC
1311 W 13TH ST
KANSAS CITY MO 64102

COMPTON, JERRI SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COMPTON, ROBYN
BEAUTY BRANDS LLC
410 S UNIVERSITY AVE STE 160
LITTLE ROCK AR 72205

COMPTROLLER OF PUBLIC ACCOUNTS
FRANCHISE TAX PROCESSING
AUSTIN TX 78711

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

COMPTROLLER OF PUBLIC ACCOUNTS
10830 E 45TH ST
TONE CENTRE STE 201 BLDG C
TULSA OK 74146-3809

COMPUMASTER
PO BOX 804441
KANSAS CITY MO 64180-4441

COMPUSA
ACCTS RECEIVABLE
PO BOX 200670
DALLAS TX 75320-0670

COMPUTER PROFESSIONALS UNLIMITED
PO BOX 3881
SHAWNEE KS 66203

COMTRONICS
1213 MAIN ST
GRANDVIEW MO 64030

CON-WAY CENTRAL EXPRESS
PO BOX 5160
PORTLAND OR 97208-2678

CON-WAY CENTRAL EXPRESS
ACCTS RECEIVABLE
PO BOX 730136
DALLAS TX 75373-0136

CONAIR - AQUAGE
150 MILFORD RD
EAST WINDSOR NJ 08520

CONAIR BABYLISSPRO GROOMING
GENIE WISMER
1 CUMMINGS PT RD
STAMFORD CT 06902

CONAIR CORP
PO BOX 932059
ATLANTA GA 31193-2059

CONAIR CORP
KEZLEE PARKER
1 CUMMINGS PT RD
STAMFORD CT 06904

CONAIR CORP
205 SHELHOUSE DR
RANTOUL IL 61866

CONAIR CORP
DBA ALLEGRO
SUSANNAH FULLER
150 MILFORD RD
EAST WINDSOR NJ 08520

CONAIR CORP (RETAIL TOOL)
MARK SOMMERER
150 MILFORD RD
EAST WINDSOR NJ 08520

CONAIR CORP - SATIN SMOOTH
RITA LECORCHICK
150 MILFORD ROADY
EAST WINDSOR NJ 06820

CONAIR HAIR ACCESSORIES
ERIC WAINSCOTT
7122 PARLIAMENT PL
HAMILTON OH 45011

CONAR GOSSELIN
1507 SW 29TH TER
TOPEKA KS 66611

CONCENTRA MEDICAL CENTERS
PO BOX 11020
DENVER CO 80211-0020

CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

CONDER, ASHLEY E
100 KOKE MILL DR
MOSCOW MILLS MO 63362

CONFERENCE AMERICA
PO BOX 241188
MONTGOMERY AL 36124-1188

CONGER, CARISSA MERCEDES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CONKLIN, LINDSAY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CONLEY, HEATHER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CONNECTING FOR A CAUSE
PO BOX 814
HUDSON OH 44236

CONNELLY, LUCY DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CONNER, ALLISON BROOKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CONNORS, ZACHARY TRAY
211 SHANNON AVE
SMITHVILLE MO 64089

CONOCO
300 SE 291 HIGHWAY
LEE'S SUMMIT MO 64063

CONOVER, JAMIE LYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CONRAD SHEET METAL CO
KIM BELL
605 E BALL ST
BLOOMINGTON IL 61701

CONSOLIDATED FREIGHTWAYS
PO BOX 73615
CHICAGO IL 60673-7615

CONSOLIDATED PRINTING SUPPLIES
DENEEN SLACK
11870 W 91ST ST
OVERLAND PARK KS 66214

CONSOLIDATED SIGN SVC INC
1136 NORTH 18TH ST
OMAHA NE 68102

CONSTRUCTION SOLUTIONS
GARY WAINSCOTT
24564 LACKMAN RD
PAOLA KS 66071

CONSUMER ORBIT
JAY HUCKABAY
1100 MAIN ST STE 2300
KANSAS CITY MO 64105

CONTINENTAL BUSINESS CREDITINC
PO BOX 60288
LOS ANGELES CA 90060-0288

CONTINENTAL COLLECTION AGENCY
PO BOX 24022
DENVER CO 80224-0022

CONTINENTAL FIRE SPRINKLER CO
4518 S 133RD ST
OMAHA NE 68137

CONTINENTAL VIDEO CENTER
10440 METCALF AVE
OVERLAND PARK KS 66212

CONTRACT DISTRIBUTORS CORP
ACCTS RECEIVABLE
4880 ALPHA RD
DALLAS TX 75244-4607

CONTRACT FURNISHINGS RENTS LLC
3129 MAIN ST
KANSAS CITY MO 64111

CONTRACTORS UNLIMITED INC
ANTHONY BALDIN
3110 NW 59TH ST
KANSAS CITY MO 64151

CONTRACTPOWER LLC
100 S DIXIE HWY
WEST PALM BEACH FL 33401

CONVEYOR HANDLING CO
DOUG RITTERMAN
6715 SANTA BARBARA CT
ELKRIDGE MD 21075

CONVEYOR SOLUTIONS
MAGGIE STARON
902 MORSE AVE
SCHAUMBURG IL 60193

CONYERS, COURTNEY
2505 AUTUMN FIELDS LN
WENTZVILLE MO 63385

COOK BROS CLEANING AND RESTORATION
DBA DR CHEM DRY
21436 N CENTRAL AVE
PHOENIX AZ 85024

COOK BROS CLEANING AND RESTORATION
21436 N CENTRAL AVE
PHOENIX AZ 85024-5100

COOK PLUMBING
JENNY
1425 FULLER RD
WEST DES MOINES IA 50265

COOK, AMANDA
8103 PERRY ST APT 6
OVERLAND PARK KS 66204

COOK, CONNIE KAY
880 GREELY AVE
WEBSTER GROVES MO 63119

COOK, DELANIE BLEU
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COOK, EMILY LOGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COOK, KATHERINE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COOK, KATIE
8244 ROSEHILL RD
LENEXA KS 66215

COOK, LOREEN
5335 BALLANTYNE COMMONS PKWY
STE 100
CHARLOTTE NC 28277

COOK, LOREEN CACERES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COOK, MONICA
13241 STATE LINE RD
KANSAS CITY MO 64145

COOK, RUSSELL
2513 NE ANGEL FISH PL
LEE'S SUMMIT MO 64086

COOK, WHITTNEY DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COOK-MOORE, MONICA DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COOL COVERINGS OF ARIZONA
3820 N SAWTOOTH
MESA AZ 85215

COOL, JULIE
4738 E SAINT ANNE AVE
PHOENIX AZ 85042

COOLEY, DANA
BEAUTY BRANDS LLC
15225 W 119TH ST
OLATHE KS 66062

COOLEY, DANA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COOP, VALERIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COOPER ELECTRIC SUPPLY CO
PO BOX 8500-41095
PHILADEPHIA PA 19178-8500

COOPER ROAD AND BASELINE
ZELL COMMERICAN REAL ESTATE
5343 N 16TH ST
STE #290
PHOENIX AZ 85016

COOPER, AMIE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COOPER, LANNA LEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COOPER, SARA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COPE, ERICA MYRIAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COPE, ERICA MYRIAH
BEAUTY BRANDS LLC
1330 FRY RD
HOUSTON TX 77084

COPE, MYRIAH
1330 FRY RD
HOUSTON TX 77084

COPE, SHARON
PO BOX 3175
SHAWNEE KS 66203

COPELAND, DARBY
4009 FRENCH OAK LN
ST CHARLES MO 63304

COPELAND, DOMINIQUE TRAMAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COPELAND, SAMANTHA GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COPIER SHOP
7400 NORTH OAK
GLADSTONE MO 64118

COPPERSMITH, EDEN RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COPPERSTATE GLASS AND MIRROR
2424 S 24TH STREEET
PHOENIX AZ 85034

COPPERWOOD THREE SHOPPING CENTER
3501 SW FAIRLAWN RD
STE #200
TOPEKA KS 66614-3928

COPPERWOOD VILLAGE LP
PO BOX 82565
DEPT CODE: STXH1355A
GOLETA CA 93118-2565

COPPOLA, ROBERT G
DBA SPA SVC
6750 SCHOOL ST #902
DES MOINES IA 50311

CORBIN, HANNAH MAKENZI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CORDES, BRIANNA JORDAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CORDES, KRISTY
BEAUTY BRANDS LLC
1894 WENTZVILLE PKWY
S-100
WENTZVILLE MO 63385

CORDOVA, VICTORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COREY, BRITTANY NICOLE
1440 CARROLLTON PKWY
APT 15203
CARROLLTON TX 75010

CORINNE KREI
9570 QUIVERIA RD
LENEXA KS 66215

CORNEJO, YAJAIRA LETICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CORNERSTONE SECURITY INC
8775 E ORCHARD RD
STE 814
GREENWOOD VILLAGE CO 80111

CORNISH, ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CORNISH, ASHLEY
3514 CLINTON PKWY
STE J
LAWRENCE KS 66047

CORONA, SHANNON KATHLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CORP SVC CO
2711 CENTERVILLE RD
WILMINGTON DE 19808

CORP, TOLCO
1920 LINWOOD AVE
TOLEDO OH 43624

CORPORATE CARE
9040 QUIVIRA RD
LENEXA KS 66215-3902

CORPORATE CARE
SM CORPORATE CARE
15972 COLLECTIONS CTR DR
CHICAGO IL 60693

CORPORATE EXPRESS
PO BOX 71217
CHICAGO IL 60694-1217

CORPORATE FLOORING INC
DENNIS CUSSEN
8018 REEDER
LENEXA KS 66214

CORPORATE SAFE SPECIALISTS
2977 MOMENTUM PL
CHICAGO IL 60689-5329

CORPORATE SVC CONSULTANTS LLC
JESSICA GREEN
PO BOX 1048
DANDRIDGE TN 37725

CORPUS, JACKIE
6434 BOWTRAIL ST
HOUSTON TX 77084

CORPUZ, VIANCA ISABELA DARADAR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CORRERO, JOSHUA A
581 DIAMOND PT
OAK POINT TX 75068

CORRICK, IMARIA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CORS
ONE PIERCE PLACE
STE 300 EAST
ITASCA IL 60143

CORTES, ASHLIE MISHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CORTEZ, CESAR ESPINOZA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CORTEZ, KAITLYNN ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CORTEZ, KYM E
TODAY'S CLEANING SOLUTIONS
6102 CRAKSTON ST
HOUSTON TX 77084

COSERV
PO BOX 650786
DALLAS TX 75265

COSERV
7701 S STEMMONS FWY
DENTON TX 76210

COSERV COMMUNICATIONS
PO BOX 660716
DALLAS TX 75266-0716

COSERV ELECTRIC/GAS
ACCT #1368000164
PO BOX 650785
DALLAS TX 75265-0785

COSGROVE, TERESA
951 NE RICE RD
LEE'S SUMMIT MO 64086

COSMETIC DERM(DR BRANDT)
DR BRANDT SKIN CARE
ELOISA AND ALICIA
8798 NW 15TH ST
DORAL FL 33172

COSMETIC DESIGN GROUP
SANDIE LOMBARDI
5673 SELMARAINE DR
CULVER CITY CA 90230

COSMETIC DESIGN GROUP LLC
5673 SELMARAINE DR
CULVER CITY CA 90230

COSMETICS 2K INC
HOWARD BRAUNER
60 CEDAR HILL AVE PO BOX 811
NYACK NY 10960

COSMOPROF NA
NORTH AMERICAN BEAUTY EVENTS LLC
PO BOX 29661 DEPT 2029
PHOENIX AZ 85038-9661

COSS, CHELSIE
BEAUTY BRANDS LLC
9774 E US HWY 36
AVON IN 46123

COSSELL, CAROL COLBERT AND LEE
KUEHN AND LOVE
127 E MICHIGAN ST
INDIANAPOLIS IN 46204

COSTANZA, ALEXA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COSTCO WHOLESALE
999 LAKE DR
ISSAQUAH WA 98027

COSTCO WHOLESALE
COSTCO WHOLESALE CORP
PO BOX 34783
SEATLE WA 98124-1783

COSTELLO, DAN
600 MONTGOMERY ST
STE 2900
SAN FRANCISCO CA 94111

COTTEN, AVERY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COTTER, CARA
438 WARD PKWY
KANSAS CITY MO 64112

COTTER, CARA D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COTTLE, KAYLEE MAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COTTLEVILLE FIRE DEPT
1385 MOTHERHEAD RD
COTTLEVILL MO 63338-0385

COTY PHILOSOPHY
MICHELLE SIECZKOWSKI
1400 BROADWAY RD
SANFORD NC 27332

COTY PRESTIGE
KATHLEEN TIGHE
1400 BROADWAY RD
SANFORD NC 27332

COUCH, BRIANA CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COUGILL, ALYSSA
745 US 31N
STE C
GREENWOOD IN 46142

COUNTRY CLUB PLAZA JV LLC
THE TAUBMAN CO LLC
LEASE ADMINISTRATION DEPT
200 EAST LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324

COUNTRY CLUB PLAZA JV LLC
THE TAUBMAN CO LLC
GENERAL COUNSEL
200 EAST LONG LAKE RD
STE 300
BLOOMFIELD HILS MI 48304-2324

COUNTRY CLUB PLAZA JV LLC
PO BOX 675001
DETROIT MI 48267-5001

COUNTRY CLUB PLAZA KC PARTNERS LLC
COUNTRY CLUB PLAZA JV LLC
MEREDITH KEELER GM
200 EAST LONG LAKE RD S200
BLOOMFIELD HILLS MI 48304-2324

COUNTRY CLUB PLAZA OF KC MO
TRANSPORTATION DEVELOPMENT DISTRICT
PO BOX 802747
KANSAS CITY MO 64180-2747

COUNTY TAX ASSESSOR
PO BOX 406
WACO TX 76703

COUNTY TAX ASSESSOR-COLLECTOR
MCLENNAN COUNTY TAX OFFICE
PO BOX 406
WACO TX 76703

COURTESY BUILDING SVC INC
2154 W NORTHWEST HWY
STE 214
DALLAS TX 75220

COURTNEY, MELISA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COUTURIER, NICHOLAS
203 MOSS AVE
LIBERTY MO 64068

COVARRUBIAS, CRISTINA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COVER YOUR GLASS
711 W LOUGHLIN DR
CHANDLER AZ 85225

COVERALL CLEANING CONCEPTS
8725 ROSEHILL
STE 109
LENEXA KS 66215

COVERALL NORTH AMERICA INC
ANAID GARZA
5353 N SAM HOUSTON PKWY
STE 120
HOUSTON TX 77041

COVERALL NORTH AMERICA INC
PO BOX 802825
CHICAGO IL 60680-2825

COVERALL NORTH AMERICA INC
DBA COVERALL OF THE CAROLINAS ACQUISITION
LLC
ROBERT RUSHLOW
PO BOX 802825
CHICAGO IL 60680-2825

COVERALL OF NORTH TEXAS INC
14901 QUORUM RD
STE 855
DALLAS TX 75240

COWGILL, LISA A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COWNDEN, KYLE
BEAUTY BRANDS LLC
4202 EASTON GTWY DR
COLUMBUS OH 43219

COX  OKLAHOMA CITY OK  141
KELLY HOOK
2812 S MAY AVE
OKLAHOMA CITY OK 73108

COX  OKLAHOMA CITY OK  141
COX BUSINESS
PO BOX 248851
OKLAHOMA CITY OK 73124-8851

COX  OMAHA NE  138
KELLY HOOK
16909 BURKE ST
STE 121
OMAHA NE 68118

COX  OMAHA NE  138
COX BUSINESS
PO BOX 2742
OMAHA NE 68103-2742

COX  OMAHA NE  143
KELLY HOOK
16909 BURKE ST
STE 121
OMAHA NE 68118

COX  OMAHA NE  143
COX BUSINESS
PO BOX 2742
OMAHA NE 68103-2742

COX  OMAHA NE  157
KELLY HOOK
16909 BURKE ST
STE 121
OMAHA NE 68118

COX  OMAHA NE  157
COX BUSINESS
PO BOX 2742
OMAHA NE 68103-2742

COX - PHOENIX AZ - 118
KELLY HOOK
1550 W DEER VLY RD
PHOENIX AZ 85027

COX - PHOENIX AZ - 118
COX BUSINESS
PO BOX 53249
PHOENIX AZ 85072-3249

COX - PHOENIX AZ - 144
KELLY HOOK
1550 W DEER VLY RD
PHOENIX AZ 85027

COX - PHOENIX AZ - 144
COX BUSINESS
PO BOX 53249
PHOENIX AZ 85072-3249

COX - PHOENIX AZ - 146
KELLY HOOK
1550 W DEER VLY RD
PHOENIX AZ 85027

COX - PHOENIX AZ - 146
COX BUSINESS
PO BOX 53249
PHOENIX AZ 85072-3249

COX BUSINESS
6205 PEACH TREE DUN WOODY RD
ATLANTA GA 30328

COX BUSINESS
PO BOX 248851
OKLAHOMA CITY OK 73124-8851

COX COMMUNICATIONS
PO BOX 248851
OKLAHOMA CITY OK 73124

COX COMMUNICATIONS
1400 LAKE HEARN DR
ATLANTA GA 30319

COX COMMUNICATIONS
PO BOX 2742
OMAHA NE 68103

COX COMMUNICATIONS
PO BOX 53249
PHOENIX AZ 85072

COX COMMUNICATIONS INC
6205 PEACH TREE DUN WOODY RD
ATLANTA GA 30328

COX COMMUNICATIONS INC
COX BUSINESS
PO BOX 248851
OKLAHOMA CITY OK 73124-8851

COX, AMY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COX, CAILYN CAPRICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COX, FRANCES ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COX, HOWARD
7900 E 87TH ST
RAYTOWN MO 64138

COX, KASSIE JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COX, LYNSEY ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

COX, TREVOR MICHAEL
2306 SW BROOKFIELD ST
TOPEKA KS 66614

COZZO, ANGELIQUE D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CP COMMERCIAL DELAWARE LLC
1350 WEST 3RD ST
CLEVELAND OH 44113

CP COMMERCIAL DELAWARE LLC
LEGAL DEPT
1350 WEST 3RD ST
CLEVELAND OH 44113

CP OSPINA GENERAL BUILDING
13189 VETERANS MEMORIAL DR
STE 107
HOUSTON TX 77014

CPFILMS INC
BANK OF AMERICA
PO BOX 504337
ST LOUIS MO 63150-4337

CPI - KANSAS CITY LLC
ACCOUNTING OFFICE
5690 DTC BLVD STE 170E 390
GREENWOOD VILLAGE CO 80111

CPS BRANDS
5200 PARK RD
STE #219
CHARLOTTE NC 28209

CPS TECHNOLOGY SOLUTIONS
10205 51ST AVE NORTH
PLYMOUTH MN 55442

CRABTREE, CHEYANNE RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRABTREE, ELISE DAVIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRAFT JR, EDDIE J
DBA EAST TEXAS AWNING AND CANVAS
EDDIE CRAFT
105 N JACKSON ST
JACKSONVILLE TX 75766

CRAFT, TAYLOR LAUREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRAIG, GARY
809 NW POPLAR CT
GRAIN VALLEY MO 64029

CRAIN, ALLISON RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRAIN, HANNAH LUCILLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRAINE, WILLIAM JAMES
1313 RICHLAND AVE
LINCOLN IL 62656

CRAM, LINDSAY SHANNON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRANE, AMANDA
BEAUTY BRANDS LLC
1811 VILLAGE WEST PKWY
S-0101
KANSAS CITY KS 66111

CRANE, QUENTIN MARKUS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRANE, RYAN
7947 N FLINTLOCK RD
APT L
KANSAS CITY MO 64158

CRANK, KERRIN SIARRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRASE, BAYLEE FAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRATE AND BARREL
CORPORATE SALES DIV
1860 W JEFFERSON
NAPERVILLE IL 60540

CRAVER, JENNIFER MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRAWFORD, DANIELLE DAUNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRAWFORD, ELIZABETH
BEAUTY BRANDS LLC
2006 NW 82ND ST
LAWTON OK 73505

CRAWFORD, MARANDA BELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRAWLEY, CHRISTINE ERIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRAWLEY, RYAN
473 BEACH ST
EDWARDSVILLE KS 66111

CRAYTOR, ERICA
BEAUTY BRANDS LLC
2162 E WILLIAMS FIELD RD STE 111
GILBERT AZ 85295

CREATETHE GROUP INC
116 W HOUSTON ST
FLOOR 5
NEW YORK NY 10012

CREATETHE GROUP INC
BOX 83309
WOBURN MA 01813-3309

CREATIONS BY ALAN STUART
RENE
50 DEY ST
JERSEY CITY NJ 07306

CREATIONS BY ALAN STUARTINC
GLADYS K
LISA BRUNO
49 W 38TH ST
5TH FLOOR
NEW YORK NY 10018

CREATIVE AGE COMMUNICATIONS
7628 DENSMORE AVE
VAN NUYS CA 91406-2042

CREATIVE ASSOCIATES LLC
12334 NORTH GOLF DR
25TH FLOOR
MEQUON WI 53092

CREATIVE CATERING
727 E HOLAWAY DR
TUCSON AZ 85719

CREATIVE CIRCLE LLC
PO BOX 74008799
CHICAGO IL 60674-8799

CREATIVE NAIL DESIGN EUROPEAN TOUCH
MICHELLE YORK
1125 JOSHUA WAYWAY
VISTA CA 92081

CREATIVE NAIL DESIGN INC
88215 EXPEDITE WAY
CHICAGO IL 60695-0001

CREATIVE PRINTING CO INC
9014 WEST 51ST TERR
MERRIAM KS 66203

CREATIVE RETAIL PACKAGING
ACCOUNTS RECEIVABLES
707 N SHEPHERD STE 600
HOUSTON TX 77007

CREATIVE SIGN RESOURCES LLC
WENONA HALLS
4707 LINCOLN HWY E
FT WAYNE IN 46803

CREATIVE SIGN RESOURCES LLC
CREATIVE RESOURCES LLC
PO BOX 10743
FORT WAYNE IN 46853-0743

CREDENTIALING DIVISION
STATE OF NEBRASKA
PO BOX 94986
LINCOLN NE 68509-4986

CREIGER, ASHLEY LYNN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRELAN, SUSAN
11931 STRATFIELD PL CIR
PINEVILLE NC 28134

CRENSHAW, MAKENZIE MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRENSHAW, VICTORIA LEIGH MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRESANTA, DANNIELLE SHEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRESCENTE, VIRGINIA JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRESS KITCHEN AND BATH
6770 W 38TH AVE
WHEAT RIDGE CO 80033

CRICKET COMPANYLLC
STEPHANIE MCCLULLAR
68 LEVERONI CT
STE 200
NOVATO CA 94949

CRIPE, SARAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRISP, TAWANA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRISWELL, WILLIAM
13241 STATE LINE RD
KANSAS CITY MO 64145

CRISWELL, WILLIAM PALMER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRITTER CATCHERS
6407 NE 54TH ST
KANSAS CITY MO 64119

CROCI, ALIZAE KALECE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CROCKER PARK LLC
LISA PIANECKI
228 MARKET ST
WESTLAKE OH 44145

CROCKER PARK LLC
ELIZABETH MARTIN
1350 W 3RD ST
CLEVELAND OH 44113

CROCKER, JESSICA
13820 N PENN
OKLAHOMA CITY OK 73134

CROCKER, PAYTON LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CROCKETT, ABBY RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CROCKETT, GARY L
815 N 88TH ST
EAST SAINT LOUIS IL 62203

CROCKETT, GARY LAMONT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CROCKETT, JODI L
3436 RIVERROAD CT
APT #1603
FT WORTH TX 76116

CROCODILE CREEK
JESSICA LAROCCO
1648 LAWSON ST
DURHAM NC 27703

CROSBY, ALYSSA CANDACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CROSBY, KRISTIN MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CROSS, KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CROSS, THOMAS BRADFORD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CROSSLANDS CONSTRUCTION CO
5750 DTC PKWY #145
GREENWOOD VILLAGE CO 80111

CROW, JAMES L
CROW CONTRACTING
PO BOX 75
KIRKLIN IN 46050

CROWDSMITHS INC
HAGGAI KLORMAN
340 S LEMON AVE #2527
WALNUT CA 91789

CROWE, ALYCIA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CROWELL, ELISSA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CROWN MECHANICAL LLC
BILLIE
6447 VISTA DR
SHAWNEE KS 66218

CRUICKSHANK, DEBORAH D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRUM, KATRINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRUM, KATRINA
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

CRUMB, GINA
1507 WHITETAN DR
CASTLE ROCK CO 80104

CRUMMEL, SARA ELLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CRUMP, BLAKE
200 S MCCLASIN BLVD
APT #102
LOUISVILLE CO 80027

CRUNCHDATA INC
DOUGLAS TEXTOR CFO
260D EAST AVENIDA DE LOS ARBOLES
STE 711
THOUSAND OAKS CA 91362

CRUNCHDATA INC
ACCTS RECEIVABLE NW 6333
PO BOX 1450
MINNEAPOLIS MN 55485-6333

CRUZ, MAKAYLA CHEYANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CSI SPECO
200 NEW HIGHWAY
AMITYVILLE NY 11701

CT CORP
DBA NATIONAL REGISTERED AGENTS INC
111 8TH AVE 13TH FL
NEW YORK NY 10011

CTA, JOHN R AMES
TAX ASSESSOR - COLLECTOR
PO BOX 139066
DALLAS TX 75313-9066

CTS LLC
7 OAKS INVESTMENT CORP
13304 W CTR RD
STE 109
OMAHA NE 68114

CTS LLC
PO BOX 4908
OMAHA NE 68104

CUISINE LLC
2700 JARBOE
KANSAS CITY MO 64108

CULBERTSON, MONICA ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CULLEN, WENDY
3173 STOWE LANDING
ST CHARLES MO 63301

CULLER, BRIEANNE
BEAUTY BRANDS LLC
5009 EAST RAY RD
PHOENIX AZ 85044

CULLER, BRIEANNE MARIAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CULLISON, AMBER
BEAUTY BRANDS LLCE
2325 MARKETPLACE DR
WACO TX 76711

CULLOM, ANGELA
4535 SHOSHANE TRL
SAINT CHARLES MO 63304

CULVER, GEALINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CUMMINGS ST THOMAS
8717 WEST 110TH ST
OVERLAND PARK KS 66210

CUNNINGHAM, CARLI RENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CUNNINGHAM, CYNTHIA LYNNE
2303 VENTANA CROSSING
MARIETTA GA 30062

CUNNINGHAM, HALEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CUNNINGHAM, KAITLYNN
BEAUTY BRANDS LLC
8830 LINDHOLM DR STE 100
HUNTERSVILLE NC 28078

CUNNINGHAM, SCOTT ARTHUR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CURALATE INC
2401 WALNUT ST
24TH ST ENTRACE S502
PHILADELPHIA PA 19103

CURLESS, ASHLEE BROOK
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CURLFRIENDS
SHELLY CHARBONNEAU
7575 E PEDFIELD RD
STE 129
SCOTTSDALE AZ 85260

CURLFRIENDS
99 HIGH ST 7TH FL
BOSTON MA 02110

CURRAN, CELIAGH
4136 W PK VIEW LN
GLENDALE AZ 85310

CURRY, AYLA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CURRY, SHAUGHNESSY LENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CURRY, SHELBY ANN-MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CUSH, LAURA CHAPPELL
22614 INDIAN RIDGE
KATY TX 77450

CUSHMAN AND WAKEFIELD
1220 AUGUSTA
HOUSTON TX 77057

CUSICK, SHANNON J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CUSIMANO, GABRIELLE
1102 PAPAW LN
PLEASANT HILL MO 64080

CUSTOM CABLING SVC
3483 WICKLOW RD
COLUMBUS OH 43204

CUSTOM CABLING SVC
CUSTOM CABLING SVC INC
PO BOX 28725
COLUMBUS OH 43228

CUSTOM COATERS CORP
219 EAST TENTH AVE
NORTH KANSAS CITY MO 64116

CUSTOM COLOR
14320 W 101ST TER
LENEXA KS 66215

CUSTOM GLASS WORKS OF NC INC
JIM
2000 F W MOREHEAD ST
CHARLOTTE NC 28208

CUSTOM METAL LIMITED
780 FENMAR DR
TORONTO ON M9L 2T9
CANADA

CUSTOMER CREDIT CORP
1814 DOMINION WAY
COLORADO SPRINGS CO 80918

CUTBIRTH, JENNI
12822 REGAL PINE LN
HOUSTON TX 77070

CUTLER, JENNA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CUTLER, KEYANNA B'NAI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CUTLER, MEGAN HANNAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

CUTTERS INC
DBA ANOTHER COUNTRY
515 N STATE ST
25TH FLOOR
CHICAGO IL 60654

CX/ROBERSON
ACCTS RECEIVABLE
PO BOX 9800
CHAMPAIGN IL 61826

CY-FAIR HOUSTON CHAMBER OF COMMERCE
11050 FM 1960 WEST
STE 100
HOUSTON TX 77065

CYBERTRUST INC
PO BOX 67000 DEPT # 254901
DETROIT MI 48267

CYERA PEARCE
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

CYPRESS FAIRBANKS
10494 JONES RD
STE 106
HOUSTON TX 77065

CYPRESSFAIRBANKS ISD TAX OFFICE
ELISA H HAND RTA
PO BOX 203908
HOUSTON TX 77216-3908

CYZMER, NATHAN
7600 DENTON HIGHWAY
STE 100
WATAUGA TX 76148

CYZMER, NATHAN
BEAUTY BRANDS #128
7600 DENTON HIGHWAY STE 100
WATAUGA TX 76148

CYZMER, NATHAN ANDREW
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

D AND D SERIVCES
DBA ASBESTOS CONSULTING TESTING
TAMI VAN
14953 W 101ST TER
LENEXA KS 66215

D AND L CO
6000 SYCAMORE CREEK RD
FT WORTH TX 76134

D'AMBRA, MARK DANIEL
7854 HORSESHOE CREEK DR
HUNTERSVILLE NC 28078

D'ANNA, SOPHIA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

D'CATHON CORP
DBA MIDWEST FLOOR MACHINES INC
5008 HADLEY AVE
OVERLAND PARK KS 66203

D'CATHON CORP
DBA MID-WEST FLOOR MACHINES
DAVID MANONI
5008 HADLEY AVE
OVERLAND PARK KS 66203

D'CATHON CORP
DBA MID-WEST FLOOR MACHINES
PO BOX 412065
KANSAS CITY MO 64141-2065

D1 GLASS CO INC
675 WEST HIGHWAY 50
O'FALLON IL 62269

DABABNEH, BOBBIE
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

DAD'S CATERING SVC
8522 NORTH 7TH ST
PHOENIX AZ 85020

DADANT AND SONSINC
DAVID
51 SOUTH 2ND ST
HAMILTON IL 62341

DADASHEVA, ROKSANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DADE, ALEXIS NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DADE, KIMBERLY
11045 FALLS CHURCH DR
INDIANAPOLIS IN 46229

DADO, RONALD HUGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAHARSH, CARLIN SIERRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAHL, MICHELLE
3211 PRESTON RD
#116
FRISCO TX 75034

DAHLMAN, DAPHNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAHMER DEVELOPMENT CO
DUSTY DAHMER
613 NE WOODS CHAPEL RD
LEE'S SUMMIT MO 64064

DAILEY, LAUREN
511 E 28TH AVE
KANSAS CITY MO 64116

DAILEY, STEPHANIE NORINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAILY JOURNAL
2575 N MORTON ST
FRANKLIN IN 46131

DAILY NEBRASKAN
DAVID THIEMANN
1400 R ST
STE 20
LINCOLN NE 68588

DAILY NEBRASKAN
PO BOX 880448
LINCOLN NE 68588

DAINS, DAMIAN
168 JANET DR
MOSCOW MILLS MO 63362

DAKE, COURTNEY
3110 GREEN MOUNT CROSSING DR
SHILOH IL 66269

DAKE, COURTNEY CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAL-ONE PROPERTIES LLC
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

DAL-TILE
2059 WESTPORT CTR DR
ST LOUIS MO 63146

DALE, PENNY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DALESSANDRO, VICTORIA LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DALLAS BASKETBALL LTD
PO BOX 227497
DALLAS TX 75222-7497

DALLAS COUNTY TX
CONSUMER AFFAIRS
951 WEST BETHAL RD
COPPELL TX 75099

DALLAS THERMAL AND AIR CONTROLINC
PO BOX 1510
MIDLOTHIAN TX 76065

DALLIN COX
9118 LARSEN DR
OVERLAND PARK KS 66215

DALLINGA, KAYLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DALLUM, CHLOE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DALO GLASS TINTING
6258 LEMAY FERRY RD
ST LOUIS MO 63129

DALONE PROPERTIES LLC
TERRI MEYER
4600 MADISON
STE 1500
KANSAS CITY MO 64112

DALTILE DISTRIBUTION INC
SCOTT HOLLAND
7834 C F HAWN FWY
DALLAS TX 75217

DANCOR CONSTRUCTION INC
DANIEL J POLICICCHI
1827 SUNCAST LN
BATAVIA IL 60510

DANIEL, BETTINA D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DANIEL, GRACE BROOK
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DANIELS, KIMRA
3517 GRANTS LANDING
FT WORTH TX 76179

DANIELS, REGINA
5701 GRANADA LN
ROELAND PARK KS 66205

DANIELSON ENTERPRISES INC
DBA FASTSIGNS
751 NORTH 114TH ST
OMAHA NE 68154

DANNER, ANGIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DANO, GAIL
5237 E VIA LOS CABALLOS
PARADISE VALLEY AZ 85253

DARBY, SIERRA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DARDEN, BETHANY
BEAUTY BRANDS LLC
575 WEST BAY AREA BLVD
WEBSTER TX 77598

DARDENNE VALLEY LANDSCAPING
PO BOX 8
NEW MELLE MO 63365

DARE, KERENSA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DARNALL, TEIGHLOR ALISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DARPHIN LLC
LISA COLLINS
7 CORPORATE CTR DR
MELVILLE NY 11747

DARPHIN LLC
PO BOX 223585
PITTSBURG PA 15251-2585

DARRIS, TELA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DARRYL GRAVES 08991
203 LYON ST
LAWRENCE KS 66044

DATA DOME INC
1050 LINDRIDGE DRNE
ATLANTA GA 30324

DATA PROCESSING SCIENCES CORP
PO BOX 630245
CINCINNATI OH 45263-0245

DATACAL ENTERPRISES
1345 N MONDEL DR
GILBERT AZ 85233

DAUB, ASHLEY LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAUGHERTY, NATALIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAUGHTRY, JAMES EDWARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAUGHTRY, REBECCA JANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVE AND BUSTER'S SPECIAL EVENT
CONTRACT
2000 S COLORADO BLVD
DENVER CO 80222

DAVE'S LOCK SVC
1410 SW 40 HWY
BLUE SPRINGS MO 64015

DAVENPORT CLARION HOTEL
5202 BRADY ST
DAVENPORT IA 52806

DAVENPORT SVC CO
18895 W 158TH ST
OLATHE KS 66062

DAVES ELECTRONICS
8119 METCALF AVE
OVERLAND PARK KS 66204

DAVEXLABS LLC
MARK POJAR
429 SANTA MONICA BLVD
STE 510
SANTA MONICA CA 90401

DAVEXLABS LLC
A/R DEPT
720 WILSHIRE BLVD
STE 200
SANTA MONICA CA 90401

DAVID G PEAKE TRUSTEE
PO BOX 2158
MEMPHIS TN 38101-2158

DAVID, JADE
BEAUTY BRANDS LLC
575 WEST BAY AREA BLVD
WEBSTER TX 77598

DAVIDSON, BRANDON SCOTT
236 S LEANDRO
MESA AZ 85208

DAVIDSON, NICHOLAS
40 EBERHART DR
CASEVILLE IL 62232

DAVIDSON, NIKKI
1709 N DODGION ST
INDEPENDENCE MO 64050

DAVIDSON, STEPHANIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVILA, KELLY IRIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, AMY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, BETTY
2716 N 21ST ST
KANSAS CITY MO 66104

DAVIS, BROOKE
9240 S 18TH AVE
PHOENIX AZ 85041

DAVIS, CHRISTINE MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, DAJIA MONIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, DANNIEL STEVEN
3119 NORTH 56TH ST
OMAHA NE 68104

DAVIS, GARRETT
3902 E PK AVE
PHOENIX AZ 85044

DAVIS, JOHN J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, KATELYN GABRIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, KATIE REVAE ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, KENNETH
5388 E STATE RD 238
ROACHDALE IN 46172

DAVIS, KYLIE
BEAUTY BRANDS LLC
6519 NW BARRY RD
KANSAS CITY MO 64154

DAVIS, MAXYNE MARY KATHRYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, MCKENZI NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, MCKENZIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, MIRANDA
BEAUTY BRANDS LLC
9774 E US HWY 36
AVON IN 46123

DAVIS, NALAH DARLENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, NIQUITA JOY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, REBECCA REANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, ROSLYN ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, SAIRAH RENEE
16916 STINSON CT
HUNTERSVILLE NC 18078

DAVIS, SHANON MARGARET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, SHELLANA
3428 NORTH 39TH ST
KANSAS CITY KS 66104

DAVIS, TAMARA
815 GILMORE AVE
KANSAS CITY KS 66101

DAVIS, TIMNAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAVIS, TIMNAH
1709 N DYSART RD
AVONDALE AZ 85392

DAVISON, MARYJANE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAWDY-FYLER, STEVEN JAMES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DAWSON, SAMUEL JONATHAN ADAMS
225 PRAIRIE VIEW DR
APT 9326
WEST DES MOINES IA 50266

DAY SPA
A CREATIVE AGE PUBLICATION
PO BOX 10566
RIVERTON NJ 08076

DDC GLENEAGLES PLAZA 1 LP
DUGGAN REALTY ADVISORS LLC
KAY FARR
15770 DALLAS PKWY
STE #850
DALLAS TX 75248

DDR CORP
PO BOX 73362
CLEVELAND OH 44193

DDR CORP
DBA DDRA AHWATUKEE FOOTHILLS LLC
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

DDR MDT PIONEER HILLS LLC
RICHARD GUNDERSON
PO BOX 951923
DEPT 10140120837839
CLEVELAND OH 44193

DDR MDT PIONEER HILLS LLC
PO BOX 951923
DEPT: 101401-20837-839
CLEVELAND OH 44193

DDR WILLOWBROOK PLAZA LP
DDR CORP
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

DDR WILLOWBROOK PLAZA LP
TENANT SVC
330 ENTERPRISE PKWY
BEACHWOOD OH 44122

DDR WILLOWBROOK PLAZA LP
DEPT 359346 21171 60516
PO BOX 9183404
CHICAGO IL 60691-3404

DDRA AHWATUKEE FOOTHILLS LLC
PATRICK BRADY LEASING DIRECTOR
2425 E CAMELBACK RD
STE 700
PHOENIX AZ 85016

DDRA AHWATUKEE FOOTHILLS LLC
DEPT 101401 21120 48663
PO BOX 73362
CLEVELAND OH 44193

DDRA AHWATUKEE FOOTHILLS LLC
MICHELE MORRIS
PO BOX 73362
CLEVELAND OH 44193

DDRA AHWATUKEE FOOTHILLS LLC
PO BOX 73362
DEPT 101401--20463-838
CLEVELAND OH 44193

DDRA COMMUNITY CENTERS VII
PO BOX 951171
DEPT 744000744001
CLEVELAND OH 44193

DE ANDA, ANNETTE YSABEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DE CELLES, SARAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DE JOSKI CO INC
10645 LACKMAN
LENEXA KS 66219

DE LA ROSA, MARTHA CECILIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DE LUNA, NAOMI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DE LUNA, SAMANTHA LOGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DE SANTOS, ALONDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DE VRIES, LAUREN HARMON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEA, ALEXANDRIA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEAN, ROBERT
914 E ARMOUR BLVD
APT 301
KANSAS CITY MO 64109

DEAN, SARA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEAN, SHERRI
BEAUTY BRANDS LLC
1041 E SOUTH LAKE BLVD STE 100
SOUTHLAKE TX 76092

DEANDA, ANNETTE
4575 E CACTUS RD
STE 100
PHOENIX AZ 85032

DEC, STEPHANIE DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DECARLO, ERIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DECKER, PATRICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DECLEOUR USA INC
LOREAL USA PPD
NINA STASSI
PO BOX 731125
DALLAS TX 75373-1125

DEEDS, CHRISTIAN BLAKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEEM LLC
6831 E 32ND ST
STE 200
INDIANAPOLIS IN 46226

DEEMS, LAURA J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEFELICE, TESSY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEFFENBAUGH DISPOSAL SVC
PO BOX 9001054
LOUISVILLE KY 40290-1054

DEHAIT, KELLY SHUNAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEHNERT, EMILY
5211 E ANDERSON DR
SCOTTSDALE AZ 85254

DEIBEL, JESSICA JEANNINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEIFENBAUGH, ASHLEY DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEJOURNETT, CHASE MACKENZIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEJOURNETT, MICHAEL
3110 GREENMOUNT CROSSING DR
SHILOH IL 62269

DELANEY, BEONKA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DELANIE-MCAUGHEY, MARIE DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DELASHMIT, DEVIN GAGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DELASHMIT, DOMANIC
1306 HIATT
INDIANAPOLIS IN 46221

DELASHMIT, DOMANIC FRANCINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801

DELAWARE DEPT OF REVENUE
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE DIVISION OF REVENUE
ZILLAH A FRAMPTON
CARVEL STATE OFFICE BUILD 8TH FL
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

DELFELDER, LAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DELGADO, ANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DELGADO, KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DELGADO, MERANDA JADEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DELL (DON'T USE-SEE #1554)
PO BOX 9020
DES MOINES IA 50368-9020

DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER
PO BOX 5275
CAROL STREAM IL 60197-5275

DELL COMMERICAL CREDIT
DEPT 50 - 0039153781
PO BOX 689020
DES MOINES IA 50368-9020

DELL FINANCIAL SVC
PAYMENT PROCESSING CENTER
4307 COLLECTION CTR DR
CHICAGO IL 60693

DELL MARKETING LP
DELL USA LP
PO BOX 802816
CHICAGO IL 60680-2816

DELLAGUARDIA, RACHAEL
620 TERRY DR
PLEASANT HILL MO 64080

DELLER, CHRISTINE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DELORE
2220 GASPAR AVE
LOS ANGELES CA 90040

DELPAZIR, MITRA
AND HER ATTORNEY WILLIAM HOBSON
15124 86TH LN
PEORIA AZ 85381

DELTA GAMMA
3948 W 131ST TER
LEAWOOD KS 66209

DELTA T CORP
DBA BIG ASS FAN CO
2348 INNOVATION DR
LEXINGTON KY 40511

DELTACOM
PO BOX 2252
BIRMINGHAM AL 35246

DELTACOM
7037 OLD MADISON PIKE
HUNTSVILLE AL 35806

DELTACOM LLC
DBA EARTHLINK HOLDINGS LLC
1375 PEACHTREE ST LEVEL A
ATLANTA GA 30309

DELTACOM LLC
DELTA COM LOCKBOX 1058
PO BOX 2252
BIRMINGHAM AL 35246-1058

DELUXE BUSINESS CHECKS AND SOLUTIONS
PO BOX 742572
CINCINNATI OH 45274-2572

DELWEST INC
DBA JASON'S DELI
4400 E BROADWAYBLVD STE 811
TUCSON AZ 85711

DELWEST INC
JASON'S DELI
4400 E BROADWAY BLVD STE 811
TUCSON AZ 85711

DEMBROSKI, AARON CHARLES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEMBY, MAPLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEMETER FRAGRANCES
SHAAN LIBURD
27 WEST 24TH ST
STE 200
NEW YORK NY 10010

DEMPSEY, JOSHUA ROBERT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DENHAM, SABRINA
BEAUTY BRANDS LLC
105 WEST OCOTILLO RD
CHANDLER AZ 85248

DENISSOVA, MARINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DENMAN US
VICTORIA ASHMAN
5 HIGH ST
STE 205
MEDFORD MA 02155

DENMAN US
5 HIGH ST
STE 205
MEDFORD MA 02155

DENNIGMANN, NATHAN BENJAMIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DENNIS GREEN LTD
8200 SOUTH AKRON ST
STE #122
CENTENNIAL CO 80112

DENNIS GREEN LTD
DEPARTMENT 1801
DENVER CO 80291-1801

DENNIS PARKING LOT MAINTENANCE INC
PO BOX 3031
DES MOINES IA 50316

DENNIS, DEVYN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DENNIS, KENIESHA S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DENNIS, LARA LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DENVER AUDIO DESIGNS
ERIC GUNN
7255 SOUTH HAVANA ST
#101
CENTENNIAL CO 80112

DENVER BETA WINTRONIC CO
4935 ALLISON ST
ARVADA CO 80002

DENVER CHAMBER OF COMMERCE
7901 SOUTH PK PLZ
STE 110
LITTLETON CO 80120

DENVER COMMERCIAL BUILDERS
DBA RECONN CONSTRUCTION SVC
MATT SANFORD
909 E 62ND AVE
DENVER CO 80216

DENVER NEWSPAPER AGENCY
PO BOX 17930
DENVER CO 80217-0930

DENVER SOUTH FAIRFIELD INN
7056 EAST COUNTY LINE RD
HIGHLANDS RANCH CO 80126

DEPLABS INC
755 BAYWOOD DR STE 165
PETALUMA CA 94954

DEPT A/R CLERK OF COURT
PO BOX 2980
COLORADO SPRINGS CO 80901

DEPT OF CORPORATIONS
320 WEST 4TH ST
LOS ANGELES CA 90013-2344

DEPT OF REVENUE
CITY OF KANSAS CTY
PO BOX 12001
TOPEKA KS 66612-2001

DEPT OF REVENUE
CITY OF LAWRENCE
PO BOX 12001
TOPEKA KS 66612-2001

DEPT OF REVENUE
CITY OF LENEXA
PO BOX 12001
TOPEKA KS 66612-2001

DEPT OF REVENUE
CITY OF OLATHE
PO BOX 12001
TOPEKA KS 66612-2001

DEPT OF REVENUE
CITY OF OVERAND PARK
PO BOX 12001
TOPEKA KS 66612-2001

DEPT OF REVENUE
CITY OF TOPEKA
PO BOX 12001
TOPEKA KS 66612-2001

DEPT OF REVENUE
CITY OF CHARLOTTE
PO BOX 25000
RALEIGH NC 27640-0001

DEPT OF REVENUE
CITY OF HUNTERSVILLE
PO BOX 25000
RALEIGH NC 27640-0001

DEPT OF REVENUE
CITY OF BRENTWOOD
PO BOX 3300
JEFFERSON CITY MO 65105-0840

DEPT OF REVENUE
CITY OF INDEPENDENCE
PO BOX 3300
JEFFERSON CITY MO 65105-0840

DEPT OF REVENUE
CITY OF KANSAS CITY
PO BOX 3300
JEFFERSON CITY MO 65105-0840

DEPT OF REVENUE
CITY OF LEE'S SUMMIT
PO BOX 3300
JEFFERSON CITY MO 65105-0840

DEPT OF REVENUE
CITY OF ST CHARLES
PO BOX 3300
JEFFERSON CITY MO 65105-0840

DEPT OF REVENUE
CITY OF WENTZVILLE
PO BOX 3300
JEFFERSON CITY MO 65105-0840

DEPT OF REVENUE
CITY OF COLUMBUS
PO BOX 530
COLUMBUS OH 43216-0530

DEPT OF REVENUE
CITY OF WESTLAKE
PO BOX 530
COLUMBUS OH 43216-0530

DEPT OF REVENUE
CITY OF LINCOLN
PO BOX 94818
LINCOLN NE 68509-4818

DEPT OF REVENUE
CITY OF OMAHA
PO BOX 94818
LINCOLN NE 68509-4818

DEPT OF REVENUE
CITY OF PAPILLION
PO BOX 94818
LINCOLN NE 68509-4818

DEPT OF STATE CO
PERIODIC REPORT SECTION
1560 BROADWAY
STE #200
DENVER CO 80202-5169

DEPT, TYLER POLICE
711 WEST FERGUSON ST
TYLER TX 75702

DERFLER, ADRIEANA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DERHAM HARVEY, CAMILLE ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DERMABLEND
DIVISION OF L'OREAL USA SD INC
SANDY MIDDLETON
77 DEANS RHODE HALL RD
MONMOUTH JUNCTION NJ 08852

DERMABLEND
DIVISION OF L'OREAL USA SD INC
25563 NETWORK PL
CHICAGO IL 60673-1255

DERMALOGICA
ARLEENTANYASHEILA
1535 BEACHEY PL
CARSON CA 90746

DERMASCOPE MAGAZINE
3939 EAST HIGHWAY 80
#408
MESQUITE TX 75150

DERRICK, BRUCE W
3900 ESSEX LN
STE 1070
HOUSTON TX 77027

DES MOINES LOCK SVC INC
2230 HICKMAN RD
DES MOINES IA 50310

DESHLER, TERYN LEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DESIGN ELECTRIC
5094 STEADMONT
HOUSTON TX 77040

DESIGN MECHANICAL INC
PO BOX 875988
KANSAS CITY MO 64187-5988

DESIGNERS STUDIO
PO BOX 410024
KANSAS CITY MO 64141-0024

DESIGNS BY RENEE
110 WEST THIRD
LEES SUMMIT MO 64063

DESIREE CDE BACA
1731 28TH ST
BOULDER CO 80301

DETERS, KAITLYN OLIVIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DETHLOFF, LEAH
311 ASKEW AVE
BELTON MO 64012

DETTMANN, AIMEE FAITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEUBNER, KYLE DOUGLAS
31 AMBERLY DR
ST PETERS MO 63376

DEVA CONCEPTS LLC
ANDREA SORVILLO
75 SPRING ST
8TH FLOOR
NEW YORK NY 10012

DEVECCHI, ALEC
1517 KELL AVE
BLOOMINGTON IL 61705

DEVECCHI, AUSTIN
1517 KELL AVE
BLOOMINGTON IL 61705

DEVECCHI, ELIZABETH
1517 KELL AVE
BLOOMINGTON IL 61705

DEVECCHI, NICHOLLE
BEAUTY BRANDS #155
311 A SOUTH VETERANS PKWY
NORMAL IL 61761

DEVECCHI, NICHOLLE
311 A S VETERANS PKWY
NORMAL IL 61761

DEVECCHI, NICHOLLE SPAHN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEVECCHI, NICOLLE
311 A S VETERANS PKWY
NORMAL IL 61761

DEVELOPMENT SVCS BUSINESS LICENSING
BUSINESS LICENSE
90 E CIVIC CENTER DR
GILBERT AZ 85296

DEVENNEY, KANDICE NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEVITO, CAROLINE
4202 EASTON GTWY DR
COLUMBUS OH 43219

DEVITO, CAROLINE FRANCES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DEVRIES, LAUREN
7501 W 119TH ST
OVERLAND PARK KS 66213

DEWEESE, CORY
1631 LAWRENCE AVE
INDIANAPOLIS IN 46227

DEWEESE, KYLE
1631 LAWRENCE AVE
INDIANAPOLIS IN 46227

DEWEESE, SHALYN
3717 S KEALING AVE
INDIANAPOLIS IN 46234

DEWITT, STEVEN
917 WYANDOTTE ST APT 203
KANSAS CITY MO 64105

DFW SUBURBAN NEWSPAPERS
1000 AVENUE H EAST
ARLINGTON TX 76011

DG SVC
18200 US 31 N 84
WESTFIELD IN 46074

DGL CONSUMER PRODUCTS INC
DBA TWIST BODY PRODUCTS
12850 E 40TH AVE
UNIT 88
DENVER CO 80239

DGL CONSUMER PRODUCTS INC
DGL CONSUMER PRODUCTS
TWIST BODY PRODUCTS
PO BOX 17904
DENVER CO 80217-0904

DH PACE CO
1901 E 119TH ST
OLATHE KS 66061

DHL EXPRESS (USA) INC
PO BOX 4723
HOUSTON TX 77210-4723

DI TULLIO, LUCRETIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIAGANOL STREET BUSINESS SVC
DBA SPEEDY SNEAKERS RACING
PETER ENGELBRECHT
973 OLD HENDERSON RD
COLUMBUS OH 43220

DIAMOND BEE MAINTENANCE
PO BOX 9403
SHAWNEE MISSION KS 66201

DIAMOND DEB
LONDON INTERNATIONAL GROUP INC
PO BOX 1886
VENICE FL 34284-1886

DIAMOND, HAILEY LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIAZ, ANITRA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIAZ, JORGE A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIAZ, MAXINE MARGARET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIAZ, SIMONE B
2260 EAST HOMES LN
FLORISSANT MO 63033

DICK, BRENDA
6215 W WETHERSFIELD RD
GLENDALE AZ 85304

DICK, TONYA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DICKERSON, GABRIELLA LIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DICKEY, JACKLYN ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DICKHERBER, ERIKA
1511 E BLACK DIAMOND DR
GILBERT AZ 85296

DICKISON, COURTNEY KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DICKISON, PAGE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DICKMANN, STEFFI C
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DICKSON, ALEXIS KAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIEBOLD, EMILY JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIECKMANN, MEGAN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIEP WINDOW SVC
5110 ORANGE BLOSSOM C
LEAGUE CITY TX 77573

DIERBERGS
ACCOUNTS RECEIVABLE
PO BOX 1070
CHESTERFIELD MO 63006-1070

DIERBERGS
POBOX 1070
CHESTERFIELD MO 63006-1070

DIERBERGS BRENTWOOD
DIERBERGS MARKETS
16690 SWINGLEY RIDGE RD
PO BOX 1070
CHESTERFIELD MO 63006-1070

DIERBERGS INVESTMENT CORP
16690 SWINGLEY RIDGE RD
CHESTERFIELD MO 63017

DIERBERGS MARKET
6671 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

DIERBERGS MARKET (147)
1820 WENTZVILLE PKWY
WENTZVILLE MO 63385

DIERBERGS MARKETS
PO BOX 1070
CHESTERFIELD MO 63006-1070

DIERBERGS WENTZVILLE
DIERBERGS MARKETS
16690 SWINGLEY RIDGE RD
STE 400
CHESTERFIELD MO 63017

DIETRICH, MELANIE RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIEZ, ALONNAH NOELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIFFUSION, MANHATTAN
ROBERT VENZ
1916 PARK AVE
NEW YORK NY 10037

DIGITAL EVOLUTION GROUP (DEG)
6601 COLLEGE BLVD 6
OVERLAND PARK KS 66211

DIGITAL EVOLUTION GROUP DEG
TIM BENSON
6601 COLLEGE BLVD #6
6TH FLOOR
OVERLAND PARK KS 66211

DIGITAL LAGOON
10981 EICHER DR
LENEXA KS 66219

DIGITAL VOICE AND DATA INC
DBA COMMWORLD OF TUCSON
5336 E 22ND ST
TUCSON AZ 85711

DILICK, PAIGE KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DILL, GAGE
150 RIVER RD
MOSCOW MILLS MO 63385

DILL, TAMMY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DILLER, JESSICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DILLER, JESSICA
BEAUTY BRANDS LLC
5820 SW 21ST ST
TOPEKA KS 66604

DILLER, JESSICA
5820 SW 21ST
TOPEKA KS 66604

DILLON AND WITT
DBA WITT APPRAISAL CO
LARRY WITT
6925 W 151ST TER
OVERLAND PARK KS 66223

DILLON STORES #64
5720 SW 21ST ST
TOPEKA KS 66604

DILLON, JESSICA DIANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIMAURO, MICHELLE
10518 SPRAQUE PLZ
OMAHA NE 68164

DIMENSIONAL INNOVATIONS
3421 MERRIAM LN
OVERLAND PARK KS 66203

DINSMAN, NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DINWIDDIE, KAYLEE RAYANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIRECT COMMUNICATIONSINC
15030 WEST 106TH ST
LENEXA KS 66215

DIRECT MODEL MGMT INC
347 FIFTH AVE
STE 609
NEW YORK NY 10016

DIRECTOR OF REVENUE
MATT BLUNT SECRETARY OF STATE
PO BOX 1366
JEFFERSON CITY MO 65102

DIRECTOR OF REVENUE - MO
SECRETARY OF STATE
PO BOX 1366
JEFFERSON CITY MO 65102

DISCOUNT TONER AND INK - INDEPENDENCE
18931 VALLEY VIEW PKWY STE B1
INDEPENDENCE MO 64055

DISHMAN, KAYLA
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

DISPLAY SOURCE INC
1900 WYOMING
ST. LOUIS MO 63118

DISPLAY STUDIOS INC
2121 BROADWAY
KANSAS CITY MO 64108-2017

DISTRIBUTION MANAGEMENT
5 RESEARCH PK DR
ST CHARLES MO 63304

DISTRIBUTION SVC INC
DBA DISTRIBUTION BY AIR
701 COTTONTAIL LN
SOMERSET NJ 08873

DISTRIBUTION SVC INC
DBA DISTRIBUTION BY AIR
PO BOX 6090
SOMERSET NJ 08873

DISTRICT COURT TRUSTEE
PO BOX 760
OLATHE KS 66051-0760

DITOMMASO, MALLORY ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DITTRICH BOC, RACHEL ROMA SAHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIV OF PROFESSIONS AND OCCUPATIONS
OFFICE OF LICENSING BARBERCOSMETOLOGY
DEPT OF REGULATORY AGENCIES
1560 BROADWAY
STE 1350
DENVER CO 80202

DIVA, DASHING
ANNIE OR HELEN
1 HARBOR PK DR
PORT WASHINGTON NY 11050

DIVERSIFIED COLLECTION SERVICESINC
WAGE WITHHOLDING DEPT
PO BOX 4003
ALAMEDA CA 94501-0403

DIVI INTERNATIONAL CO
NASIRA CRUZ
12188 SW 128 ST
MIAMI FL 33186

DIX, ARIAH AKEILA-CRYSTAL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIXON, ALBERTA WASHINGTON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIXON, ALLYSON
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

DIXON, DIMPLE SHAUNTEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DIXON, TABITHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DJS PLUMBING AND BACKFLOW INC
4208 WILD PLUM DR
CARROLLTON TX 75010

DJZONE
1140 COUNTY LINE RD
#28
KANSAS CITY KS 66103

DMX MUSIC INC
PO BOX 660557
DALLAS TX 75266-0557

DO NOT DISTURB
MARY GEOGHAGAN
500 GREENVIEW PL
ALPHARETTA GA 30004

DO NOT DISTURB
DO NOT DISTURB INC
5665 HIGHWAY 9
STE 103-360
ALPHARETTA GA 30004

DO, ANH-DAO THI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOANE, KAREN SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOBBS, JENNIFER
BEAUTY BRANDS LLC
6183 MID RIVERS MALL DR
ST CHARLES MO 63304

DOBY, SHARRNEA K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DODD, ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DODD, LAURA CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DODD, ROBERT
2325 MARKETPLACE DR
WACO TX 76711

DODD, ROBERT LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOIDGE, CHRISTIAN E
11456 N HACIENA DR
SUN CITY AZ 85351

DOLAN, JAIME MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOLLAR, JACQUELYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOLLINS, PRESTON
12401 N MACARTHUR
APT 2809
OKLAHOMA CITY OK 73142

DOLORES, MAGGIE
1731 28TH ST
BOULDER CO 80301

DOLORES, MARGARITA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOLPHIN, DESINTA
BEAUTY BRANDS #148
2325 MARKETPLACE DR
WACO TX 76711

DOLPHIN, DESTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOLPHIN, DESTINA
2325 MARKETPLACE DR
WACO TX 76711

DOMENICK, TAYLOR MADISON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOMINGUEZ, SAMANTHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOMME, KATIE
3514 CLINTON PKWY
STE J
LAWRENCE KS 66047

DOMME, MARY KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DON MYERS
MYERS PLUMBING SVC
16720 STUEBNER AIRLINE 116
SPRING TX 77379

DON'T USE
PO BOX 633211
FILE #91587
CINCINNATI OH 45263-3211

DON'T USE: SEE 2127
BARBARA JOHNSON-FAMILY SUPPORT PYMT
PO BOX 109002
JEFFERSON CITY MO 65110-9002

DONALD, SANDRA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DONNELL PRODUCTIONS
80 SPRUCE ST
SOUTHPORT CT 06890

DONOGHUE-LAMBERT, KELLY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOOLEY, GRACE ELLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOOLING, GABRIELLE ALEXIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOOR CHECK SALES AND SVC INC
305 S HANCOCK AVE
COLORADO SPRINGS CO 80903

DOOR CONTROLS INC
301 SOUTHWEST BLVD
KANSAS CITY MO 66103

DOOR SVC INC
11134A LINDBERGH BUSINESS CT
ST LOUIS MO 63123

DOPITA, SAMANTHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOPITA, SAMANTHA
438 WARD PKWY
KANSAS CITY MO 64112

DORAN, LAURA A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DORENBUSCH, MADELYN
2453 CECELIA AVE
BRENTWOOD MO 63144

DORHAUER, MARIAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DORIA, MOZAMIL ALAALLAH
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

DORMA USA INC
DBA DOOR CONTROLS INC
100 DORMA DR
REAMSTOWN PA 17567

DORMA USA INC
PO BOX 896542
CHARLOTTE NC 28289

DORMA USA INC
PO BOX 6312
CAROL STREAM IL 60197

DORSETT, AMY
420 EAST 75TH ST
KANSAS CITY MO 64131

DORSEY, KIMBERLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOSH, JODIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOSH, JODIE
7445 WEST BELL RD
STE 100
PEORIA AZ 85382

DOSS, JESSALYN
855 W GRACE ST
APT 1 W
CHICAGO IL 60613

DOSS, JOHN
2415 FORREST BROOK
APT 201
ARLINGTON TX 76006

DOSS, MARI CELIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOSS, TAMIKA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOTSON, AMBER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOTSON, AMBER
BEAUTY BRANDS LLC
15225 W 119TH ST
OLATHE KS 66062

DOUBLE C INDUSTIRES INC
1400 SE US 40 HWY
BLUE SPRINGS MO 64014

DOUBLE TREE HOTEL (KS)
10100 COLLEGE BLVD
OVERLAND PARK KS 66210

DOUBLETREE HOTEL
1301 WYANDOOTE
KANSAS CITY MO 64105

DOUCET, ZACHARY CONNOR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOUEIRY, ALEXA ALICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOUGHERTY, MEGAN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOUGLAS COUNTY CO
CONSUMER AFFAIRS
COUNTY ATTORNEY
100 3RD ST
CASTLE ROCK CO 80104

DOUGLAS COUNTY COMBINED COURT
4000 JUSTICE WAY STE 2009
CASTLE ROCK CO 80109-7546

DOUGLAS COUNTY KS
CONSUMER AFFAIRS
DISTRICT ATTORNEY
111 EAST 11TH ST
LAWRENCE KS 66044

DOUGLAS COUNTY NE
CONSUMER AFFAIRS
DOUGLAS COUNTY ATTORNEY
1819 FARNAM ST # 907
OMAHA NE 68183

DOUGLAS COUNTY TREASURER
TAX DEPT
PO BOX 668
LAWRENCE KS 66044

DOUGLAS COUNTY TREASURER
PO BOX 2855
OMAHA NE 68103

DOUGLAS COUNTY TREASURER
PO BOX 668
LAWRENCE KS 66044-0884

DOUGLAS COUNTY TREASURER - CO
100 THIRD ST STE 120
PO BOX 1208
CASTLE ROCK CO 80104

DOUGLAS COUNTY TREASURER CO
PO BOX 1208
100 THIRD ST STE 120
CASTLE ROCK CO 80104

DOUGLAS COUNTY TREASUREROMAHA NE
PO BOX 2855
OMAHA NE 68103-2855

DOUGLAS, KRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOUGLAS, KYLA AMANI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOUGLAS, LANNA KRISTYNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOUGLAS, REBECCA KALEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOUGLAS, SAMANTHA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOVE ELECTRICAL SVC INC
ANDY DOVE
8728 WILKINSON BLVD
CHARLOTTE NC 28214

DOVE ELECTRICAL SVC INC
PO BOX 19424
CHARLOTTE NC 28219-9424

DOWD, MADISON ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOWD, RODGER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOWLING, MADISON ELYSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DOWLING, TERI LYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DPLM INC
PO BOX 3031
DES MOINES IA 50316

DR COFFEE CATERING
2525 ARAPAHOE AVE STE E4
BOULDER CO 80302

DR DENNIS GROSS SKINCARE LLC
ELSA HO
444 MADISON AVE
STE 500
NEW YORK NY 10022

DR VINYL OF INDEPENDENCE/
BLUE SPRINGSINC
10211 W 97TH TER
OVERLAND PARK KS 66212

DRAG, KENDEL GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRAGON CHEER BOOSTER CLUB
1501 W SOUTHLAKE BLVD
SOUTHLAKE TX 76092

DRAHEIM, HELEN KATHLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRAINX
6208 SOUTH FWY
FORT WORTH TX 76134

DRAKE, CHLOE MAE
202 W LAREDO TRL
RAYMORE MO 64083

DRAKE, HEATHER DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRAKE, MIRANDA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRAPER, ROCHELLE
1894 WENTZVILLE PKWY
STE 100
WENTZVILLE MO 63385

DRAPER, ROCHELLE BROOKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRAYTON, DANIELLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DREAMCATCHERS INTERNATIONAL INC
JAMIE DE LA TORRE
4521 CAMPUS DR
STE 331
IRVINE CA 92612

DREAMLOOK INC
2905 PAYSON WAY
WELLINGTON FL 33414

DREAMLOOK INC GREYFREE
250 CANAL ST
4TH FL BOX 13
LAWRENCE MA 01840

DREAMTIME
343 SOQUEL AVE
#271
SANTA CRUZ CA 95062

DREILING, KRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRENCH, BODY
PO BOX 37
HWY 53
ALEXANDRIA TN 37012

DREWS, KATY
119 WILMER DR
WENTZVILLE MO 63385

DRIEMEYER, DANIELLE MARIE C
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DROSOS, KARI
BETTY TATE
2371 BELLERIVE PL
CASADORA MANOR
CHANDLER AZ 85249

DRUMM, TRICIA LEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRUMMERS WEST LIMITED
ACCTS RECEIVABLE
1640-A BERRYESSA RD
SAN JOSE CA 95133

DRUMMOND, CHLOE JANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRUMMOND, SHANNON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRUMTRA BAKER, DEANNA LILLIAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRURY INN CO SPGS-PIKES PEAK
8155 N ACADEMY BLVD
COLORADO SPRINGS CO 80920

DRURY, MORGAN LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRYER, MADISON PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DRYER, MEGAN
BEAUTY BRANDS LLC
311 A SOUTH VETERAN PKWY
NORMAL IL 61761

DTC-SOUTHGATE SELF STORAGE
7326 S YOSEMITE ST
ENGLEWOOD CO 80112

DU, NATALIA A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUCHESNE, ANDREA NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUCKETT CREEK SANITARY
EVERY OTHER MONTH
3550 HWY K
O'FALLON MO 63368

DUCKETT CREEK SANITARY
3550 HIGHWAY K
OFALLON MO 63368

DUCKETT CREEK SANITARY DISTRICT
PO BOX 790169
ST LOUIS MO 63179-0169

DUCKETT, MAGDALENE
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

DUCKWORTH, CASSIDY ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUCOMMUN, MARJORY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUDEN, GRACE MAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUDLEY BEAUTY CORP LLC
4035 PREMIER DR
STE 109
HIGH POINT NC 27265

DUDLEY PRODUCTS INC
LYNN AND ANGELA
1080 OLD GREENSBORO RD
KERNERSVILLE NC 27282

DUE, SAMANTHA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUGHAISH, LINDA MOHAMMAD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUKE ENERGY
PO BOX 1326
CHARLOTTE NC 28201

DUKE ENERGY
526 S CHURCH ST
CHARLOTTE NC 28202

DUKE ENERGY
PO BOX 70516
CHARLOTTE NC 28272

DUKE ENERGY (NC)
PO BOX 70516
CHARLOTTE NC 28272-0515

DUKE, AMBER PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUKES, ABBY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUMONT, TERRI JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUNAVIN, BRENT JUSTIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUNCAN, BRITTANY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUNCAN, CHLOE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUNCAN, EVELYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUNCAN, JASON
BEAUTY BRANDS LLC
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

DUNCAN, JASON RANDALL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUNCAN, MERCEDES
2395 LISA DR
COLORADO SPRINGS CO 80915

DUNN PLASTERING AND STUCCO INC
1006 W ADAMS RD
PHOENIX AZ 85007

DUNN, GEISS DESTIN AND
KEVIN BATTLE
385 HIGHWAY 74 SOUTH
STE A
PEACHTREE CITY GA 30269

DUNN, JACEY
5000 CLINTON PKWY APT 105
LAWRENCE KS 66047

DUNN, STEPHANIE A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUNNE, MADYSON B
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUNNELL, JERRICA A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUNNING, KELSEY
15320 SHAWNEE MISSION PKWY
SHAWNEEE KS 66217

DUNNING, KELSEY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUNNING, LIAM EDWARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUPREY, SARAH
4202 EASTON GTWY DR
COLUMBUS OH 43219

DURAN GARCIA, ANGELICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DURAND, DANIELLE
BEAUTY BRANDS LLC
7354 N LACHOLLA BLVD
TUCSON AZ 85741

DURANOTIC DOOR INC
14901 WEST 117TH ST
OLATHE KS 66062

DURBAN, SCOTT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DURHAM, JOCELYNN A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUTRA, SHERIDAN ROSE
18545 PARK LN CIR
LAWSON MO 64062

DUTTON, CHARLIE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DUUS, SEAN
1015 WEST 71ST TERR
KANSAS CITY MO 64114

DUVAL, AMEE
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIA AZ 85382

DUVALL, BRIANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DWM FACILITIES
BRIAN WHITT
2 NORTHWAY LN
LATHAM NY 12110

DWM FACILITIES
4047 RYAN PL
SCHENECTADY NY 12303

DYDACOMP DEVELOPMENT CORP
BOB AUERBACH
11-D COMMERCE WAY
TOTOWA NJ 07512

DYE, PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DYER, DANYELLE MICHAELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DYER, KENDALL RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DYER, NICOLE
1161 E 1ST AVE
#1627
BROOMFIELD CO 80020

DYKMANN, SUSAN VIRGINIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

DYLAN PROPERTIES LLC
MARCUS R BOURGART (INDIV)
1009 NW TIMBER OAK DR
BLUE SPRINGS MO 64015

DYLAN PROPERTIES LLC
DYLAN PROPERTIES
1009 NW TIMBER OAK DR
BLUE SPRINGS MO 64015

DYNAMITE MARKETING INC
244 FIFTH FL
STE K286
NEW YORK NY 10001

DYNAMITE MARKETING INC
DYAMITE MARKETING
2258 84TH ST
3RD FLOOR
BROOKLYN NY 11214

DYNOLOGY CORP
8000 TOWERS CRESCENT DR
VIENNA VA 22182

E LIGHT ELECTRIC SVC INC
HAILEY BLACKSTONE
361 INVERNESS DR S #B
ENGLEWOOD CO 80112

E-FREIGHT SOLUTIONS INC
100 CORPORATE CTR DR
STE 140
MONTEREY PARK CA 91754

EAGAN ENTERPRISES INC
11704 CYPRESS N HOUSTON RD
CYPRESS TX 77429

EAKEN, TATYANA BORISOVNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EAKINS, ASHLEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EARHART, KRISTY
BEAUTY BRANDS LLC
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

EARHART, KRISTY L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EARL HANKINS ROOFING CO
1100 ELMWOOD AVE
KANSAS CITY MO 64127-1722

EARL STATON
7312 E 108TH DR
KANSAS CITY MO 64134

EARLENBAUGH, LAURA MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EARLL PROPERTIES
TOM EARLL
7410 EUGENE AVE
ST. LOUIS MO 63116

EARLS, TALEEZA
5048 NOLTE DR NORTH
COLORADO SPRINGS CO 80916

EARTH ELEMENTS
LIZ MOON
PO BOX 2153
DEPARTMENT 3188
BIRMINGHAM AL 35287-3188

EARTHLINK
PO BOX 88104
CHICAGO IL 60680

EARTHLINK
1375 PEACHTREE ST
ATLANTA GA 30309

EARTHLINK BUSINESS
BRAD CARELL
1375 PEACHTREE ST
LEVEL A
ATLANTA GA 30309

EARTHLINK BUSINESS
PO BOX 88104
CHICAGO IL 60680-1104

EARTHLINK BUSINESS
MADELINE MARTINEZ
1375 PEACHTREE ST
LEVEL A
ATLANTA GA 30309

EARTHLIT
REBECCA LOWDER
3210 EXECUTIVE RIDGE DR
VISTA CA 92081

EAST MOLINE GLASS CO
ERIC MOORE
1333 13TH ST
EAST MOLINE IL 61244

EAST RIM INTERNATIONAL LLC
SCOTT GALBRAITH
710 AGAVE WAY
IVINS UT 84738

EASTER, KENNETH
1968 TROUP AVE
KANSAS CITY KS 66104

EASTERLING, REBECCA
BEAUTY BRANDS #152
5335 BALLANTYNE COMMONS PKWY
STE 100
CHARLOTTE NC 28277

EASTERLING, REBECCA ELOISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EASTON GATEWAY LLC
STEINER AND ASSOCIATES
4016 TOWNSFAIR WAY
STE 201
COLUMBUS OH 43219

EASTON GATEWAY LLC
STEINER REAL ESTATE SVC LLC
SHARON KONDRACKI
4016 TOWNSFAIR WAY
STE 201
COLUMBUS OH 43219

EASTON GATEWAY LLC
L-3780
COLUMBUS OH 43260-3780

EASTRIDGE, PATRICK GLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EASY INDUSTRIES LLC
KAREN NATHANSON
PO BOX 344
WOODBURY NY 11797

EASY INDUSTRIES LLC
2701 FONDREN DR
STE E-27
DALLAS TX 75206

EATON CORP
PO BOX 93531
CHICAGO IL 60673-3531

EATON, BRANDON
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

EATON, BRANDON TYLER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EATON, DYANI KAYA ALAULA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EBBERT, MEGAN
BEAUTY BRANDS LLC
3514 CLINTON PKWY STE J
LAWRENCE KS 66047

EBELER, NICOLE
400 NORTH 48TH ST
LINCOLN NE 68504

EBSCO SUBSCRIPTION SVC
1140 SILVER LAKE RD
CARY IL 60013-1685

EBSCO SUBSCRIPTION SVC
EBSCO INFORMATION SVC
PAYMENT PROCESSING CENTER
PO BOX 204661
DALLAS TX 75320-4661

EC SCOTT GROUP LLC
KRIS SAUTER
1 THONRDAL CIR
DARIEN CT 06820

ECD DESIGN ACCESSIBILITYLTD
3805 NORTHBROOK DR
#D
BOULDER CO 80304

ECHEVERRIA, APRIL M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ECKELS, LACI M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ECKMAN, CHRISTOPHER
14200 FONTANA
LEAWOOD KS 66224

ECKMAN, JONATHAN
14200 FONTANA
LEAWOOD KS 66224

ECKMAN, STEVE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ECOM TEAM INC
SAMIRAN SANTRA
15701 SHAWNEE DR
OVERLAND PARK KS 66223

ECRU
HEATHER ROETMAN
21-21 BROADWAY
FAIR LAWN NJ 07410

EDDINGS, AMANDA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EDG ENTERPRISES INC
PO BOX 5286
SAN CLEMENTE CA 92674

EDG ENTERPRISESINC
1010 CALLE CORDILLERA
STE 101
SAN CLEMENTE CA 92673

EDGAR, JACQUELINE RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EDGEHILL APARTMENTS LLC
DBA DAVENPORT CLARION HOTEL
CATHIE LEINEN
5202 BRADY ST
DAVENPORT IA 52806

EDMONDS, JADE ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EDMUNDS, JANET
BEAUTY BRANDS LLC
4601 WEST FWY STE 310
FORT WORTH TX 76107

EDON, FREEDOM MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EDWARDS SYSTEMS DISTRIBUTORS INC
DBA ESD
1348 WATERBURY DR
MEDINA OH 44256

EDWARDS, JOSIE MONIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EDWARDS, MICHELLE
3867 E KENT AVE
GILBERT AZ 85296

EDWARDS, RAMOND
968 COUNTY LINE RD
KANSAS CITY KS 66103

EDWARDS, TERRY LEE DARELLE
616 STEWART AVE
KANSAS CITY KS 66101

EDWARDS-BAKER, DEMARKELL
1527 HASKELL AVE
KANSAS CITY KS 66104

EDWARDSVILLE CROSSING LLC
CAPITOL LAND CO
11850 STUDT
ST. LOUIS MO 63141

EDWARDSVILLE CROSSING LLC
ROSE WAGSTAFF
11850 STUDT AVE
ST LOUIS MO 63141

EDWARDSVILLE GLEN CARBON CHAMBER OF
COMMERCE
CAROL FOREMAN
200 UNIVERSITY DR STE 260
EDWARDSVILLE IL 62025

EEOC-CHARLOTTE DISTRICT OFFICE
REUBEN DANIELS JR DIRECTOR
129 WEST TRADE ST
STE 400
CHARLOTTE NC 28201

EEOC-CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO IL 60661

EEOC-DALLAS DISTRICT OFFICE
BELINDA MCCALLISTER DIRECTOR
207 S HOUSTON ST
3RD FL
DALLAS TX 75202

EEOC-HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BLDG
1919 SMITH ST 6TH FL
HOUSTON TX 77002

EEOC-INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS IN 46204

EEOC-PHOENIX DISTRICT OFFICE
ELIZABETH CADLE DIRECTOR
3300 NORTH CENTRAL AVE
STE 690
PHOENIX AZ 85012-2504

EEOCST LOUIS DISTRICT OFFICE
JAMES R NEELY JR DIRECTOR
ROBERT A YOUNG FEDERAL BLDG
1222 SPRUCE ST RM 8100
ST. LOUIS MO 63103

EFA ASSET MANAGEMENT LLC
PO BOX 206615
DALLAS TX 75320-6615

EFFECTIVE DATA SOLUTIONS
6759 TREVINO DR STE 200
MOORPARK CA 93021

EFFINGER, PATTI RAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EGGER, MARY ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EGGLESTON, JAZZMIN LIZANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EGLAND, MEGAN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EGLE, MICHAYLA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EGLESTON, CHRISTOPER
8602 WESTOWN PKWY #1107
WEST DES MOINES IA 50266

EHRET INC
111 PREMIER DR
BELLEVILLE IL 62220-3434

EHRHARDT HOSPITALITY LLC
DBA CANDLEWOOD SUITES
203 SUSAN DR
NORMAL IL 61761

EHRICH, KACEY
BEAUTY BRANDS LLC
575 WEST BAY AREA BLVD
WEBSTER TX 77598

EICHELBERGER PLUMBING AND HEATING INC
DAVID EICHELBERGER
976 N GREEN MOUNT RD
BELLEVILLE IL 62221

EIGHT PIN TELECOM AND SOUND LLC
JOEY D ALESIO
1009 TAM O'SHANTER DR
KANSAS CITY MO 64145-1247

EINSTEIN BROS BAGELS
7960 LEE BLVD
LEAWOOD KS 66206

EKAN INC
PO BOX 1496
TOPEKA KS 66601

EKELAND CONSULTING
6024 W 51ST ST
MISSION KS 66202

EKWERIKE, RACHEL ANNA LISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EL PASO COUNTY CO
CONSUMER AFFAIRS
COUNTY ATTORNEY
200 S CASCADE AVE
COLORADO SPRINGS CO 80903

EL PASO COUNTY TREASURER
PO BOX 2018
COLORADO SPRINGS CO 80901

EL, XJOHNNA RAMON HANNAH
2600 N BELMONT
WICHITA KS 67220

ELAVON
7300 CHAPMAN HWY
KNOXVILLE TN 37920

ELDON E MCKEE JR
OVERLAND LOCK AND KEY
8100 SANTA FE
OVERLAND PARK KS 66204

ELDRIDGE, KAMI LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELECTRIC LIGHTING MAINTENANCE INC
2202 W LONE CACTUS
STE 6
PHOENIX AZ 85027

ELECTRIC SCALE SYSTEMS INC
948 MIAMI AVE
KANSAS CITY KS 66105

ELECTRO PAINTERS MIDWEST
6155 W 80TH ST
INDIANAPOLIS IN 46278

ELEP, SUMMER
2965 WARRENTON WAY
COLORADO SPRINGS CO 80922

ELEVATORS OF TEXAS INC
1701 N PK
KINGWOOD TX 77339

ELEVATORS OF TEXAS INC
PO BOX 60947
HOUSTON TX 77205

ELIASON CORP
9229 SHAVER RD
PORTAGE MI 49024

ELIASON CORP
4518 SOLUTIONS CTR DR
CHICAGO IL 60677-4005

ELITE AESTHETICS ACADEMY
DBA: ACADEMY OF AESTHETIC
10316 SHAWNEE MISSION PKWY
SHAWNEE KS 66203

ELITE CONTROL TECHNOLOGIES INC
PO BOX 441314
AURORA CO 80044

ELITE PRODUCTS INC
PENNY AT GDAWSON
11222 'I' ST
OMAHA NE 68137

ELIZABETH ARDEN INC
PO BOX 418906
BOSTON MA 02241-8906

ELIZABETH ARDEN INC
ANNE AND DEBBIE
2400 SW 145TH AVE
2ND FLOOR
MIRAMAR FL 33027

ELIZABETH ARDEN INC
JOHN JONES
14100 NW 60TH AVE
MIAMI LAKES FL 33014

ELIZABETH ARDEN SKINCARE
200 PARK AVE SOUTH
7TH FLOOR
NEW YORK NY 10003

ELIZABETH ARDENINC
ELIZABETH ARDEN
PO BOX 32115
HARTFORD CT 06150-2115

ELIZABETH MORELLO ECKARDT LLC
798 NORTH SALEM RD
RIDGEFIELD CT 06877

ELIZONDO, CAITLIN SPAIN
15788 EAST UNION AVE
AURORA CO 80015

ELK, SAUNDRA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELKINS, COURTNEY
11224 DELAWARE PKWY
APT 2407
KANSAS CITY KS 66109

ELLARD, KEIRA ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELLEBRECHT, GEENA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELLEDGE, MEGAN KATHLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELLER, JOSEPH
9411 N TRACY AVE
KANSAS CITY MO 64155

ELLEY, BRETT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELLINGSON, CASSANDRA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELLIOTT, BRIGID EILEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELLIS, MACEE
9612 QUAIL RIDGE
URBANDALE IA 50322

ELLIS, RACHAEL LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELLISON, SHARTISHA
11039 WISMAR AVE
INDIANAPOLIS IN 46256

ELLISON, TIANA MYLIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELMBORG, ALEKSIA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELMBORG, RUTH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELMORE, LAURA CORINNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ELSTON, DALE
12301 SW 59TH ST
MUSTANG OK 73064

EMAINT
ANGELA DESANCTIS
438 NORTH ELMWOOD RD
MARLTON NJ 08053

EMBARQ
PO BOX 660068
DALLAS TX 75266-0068

EMBASSY SUITES KCI
DEBBIE FIZER
7640 NW TIFFANY SPIRNGS PKWY
KANSAS CITY MO 64153

EMBERTON CONTRACTING INC
ROBERT EMBERTON
6445 N 75TH W
WHITELAND IN 46184

EMECO INDUSTRIES
BILLIE HOWE
2650 EL PRESIDIO ST
LONG BEACH CA 90810

EMERGEL CTR AGAINST DOMESTIC ABUSE
2545 E ADAMS ST
TUSCON AZ 85716

EMERY, JESS WILLIAM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EMICH, STEPHANIE
87 MAIN ST
WESTLAKE OH 44145

EMMA'S VACUUM SHOP
12039 JOHNSON DR
SHAWNEE KS 66216

EMMERT, KAYLA RACHEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EMPLOYEE BENEFITS INSURANCE CO
PO BOX 842704
KANSAS CITY MO 64180-2704

EMPLOYER WELLNESS SOLUTIONS
LUCY GONZALEZ
5350 COLLEGE BLVD
OVERLAND PARK KS 66211

EMPLOYMEMT SECURITY COMMISSION OF
NORTH CAROLINA
PO BOX 26504
RALEIGH NC 27611-6504

ENCALADE, WYVONNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ENCORE BANK
CUSHMAN AND WAKEFIELD
1220 AUGUSTA
STE 600
HOUSTON TX 77057

END ZONE ATHLETICS INC
1111 W CARRIER PKWY
GRAND PRAIRIE TX 75050

ENDERLE, JENNIFER
13241 STATE LINE RD
KANSAS CITY MO 64145

ENERGY UNITED
PO BOX 1831
STATESVILLE NC 28687

ENERGY UNITED
567 MOCKSVILLE HIGHWAY
PO BOX 1831
STATESVILLE NC 28625

ENG, JOANNA
BEAUTY BRANDS LLC
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

ENG, JOANNA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ENGLAND, HEATHER MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ENGLE, DANYELLE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ENGLISH SWEEP INC
GREGG BOSS
257 TREASURE COVE
BALLWIN MO 63021

ENGRAPHIX ARCHITECTURAL SIGNAGE INC
ED BRIMER
132 HANLEY INDUSTRIAL CT
BRENTWOOD MO 63144

ENGSTROM, CHRIS
BEAUTY BRANDS INC
9197 WESTVIEW RD
LONE TREE CO 80124

ENGSTROM, CHRISTINA DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ENKELMANN, LARRY K
7001 N OAK
GLADSTONE MO 64118

ENNEKING, MONTANNA VIRGINIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ENOS, ASHER MATTHEW
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ENRIGHT, ADRIENNE ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ENSIGN, FELICA
5820 SW 21ST ST
TOPEKA KS 66604

ENSIGN, FELICIA CARROLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ENTERA LLC
1200 ARNOLDWARE DR
PANAMA CITY FL 32401

ENTERGY
PO BOX 8101
BATON ROUGE LA 70891

ENTERGY
639 LOYOLA AVE
NEW ORLEANS LA 70112

ENTERGY ARKANSAS INC
PO BOX 8101
BATON ROUGE LA 70891-8101

ENTERPRISE ALEXIS INC
7160 VILLAGE DR
PRAIRIE VILLAGE KS 66208

ENTERPRISE RENT-A-CAR
PO BOX 402383
ATLANTA GA 30384

ENTERPRISE RENT-A-CAR (DALLAS)
ACCTS RECEIVABLE
PO BOX 910563
DALLAS TX 75391-0563

ENTERPRISE RENT-A-CAR (HOUSTON)
21128 SPRING TOWN DR
SPRING TX 77388

ENTERPRISE TECHNOLOGY GROUP
7202 E 87TH ST STE 100
INDIANAPOLIS IN 46256

ENTROP, MARYSA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ENTROP, NICHOLAS
7600 NE 120TH ST
KANSAS CITY MO 64167

ENVEL DESIGN CORP
31117 VIA COLINAS #403
WESTLAKE VILLAGE CA 91362

ENVIRONMENTAL AIR SYSTEMS INC
RUSS STUBLER
PO BOX 41049
HOUSTON TX 77241-1049

ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

ENVIRONMENTAL PROTECTION AGENCY
FOUNTAIN PL 12TH FL
1445 ROSS AVE STE 1200
DALLAS TX 75202-2733

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129

ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA GA 30303-3104

ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

ENVIRONMENTAL SYSTEMS RESEARCH INS
380 NEW YORK
REDLANDS CA 92373-8100

EPPERSON, SUMMER NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EPPING, SARAH MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EPPING, SHANNON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EQUIBALINC
63-65 JERSEY AVENUE
UNIONVILLE NY 10988

EQUIBALINC
PO BOX 180
UNIONVILLE NY 10988

EQUIGUARD INC
TOM SPEARS
PO BOX 3368
OAKBROOK IL 60522-3368

EQUIGUARD INC  DEPT 2090
PO BOX 87618
CHICAGO IL 60680-0618

EQUITY (TEXAS) ONE WESTGATE LP
EQUITY ONE REALTY AND MGMT TX INC
STEVEN KARP
PO BOX 4346
DEPT 179
HOUSTON TX 77210-4346

EQUITY FUND ADVISORS INC
COLE REAL ESTATE INVESTMENTS
BRETT SHEETS SVP LEASING AT VEREIT
2555 EAST CAMELBACK RD
STE 400
PHOENIX AZ 85016

EQUITY TEXAS ONE WESTGATE LP
BANK OF AMERICA
PO BOX 846012
DALLAS TX 75284-6012

EQY INVEST OWNER I LTD LLP
GLOBAL REALTY AND MANAGEMENT TX INC
15866 CHAMPION FOREST DR
SPRING TX 77379

EQYINVEST OWNER I LTD LLP
C O EQY REALTY AND MGMT TEXAS LP
1600 NE MIAMI GARDENS DR
NORTH MIAMA BEACH FL 33179

EQYINVEST OWNER I LTD LLP
EQYINVEST TEXAS
JP MORGAN CHASE BANK
PO BOX 730373
DALLAS TX 75373-0373

ERASER, MAKE UP
ELEXSIS MCCARTHY
17224 N 43RD AVE
STE 106
GLENDALE AZ 85308

ERAUSQUIN, MICHAEL ROBERT
12831 ROYAL CT
BROOMFIELD CO 80020

ERBAVIVA
ROBIN BROWN
18203 PARTHENIA ST
UNIT A
NORTHRIDGE CA 91325

ERDMAN, BRANDI KRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ERE AS ADVISOR FOR VV MISSOURI LLC
BARRY WOODS CROSSING
KAREN OGLESBY
PO BOX 60965
ST. LOUIS MO 63160-0965

ERICKSON, KATHY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ERICKSON, KATHY
8410 N CHURCH RD
KANSAS CITY MO 64157

ERICKSON, KATHY
BEAUTY BRANDS LLC
8410 N CHURCH RD
KANSAS CITY MO 64157

ERICKSON, KIRA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ERNST AND YOUNG LLP
LORA GOTT
1200 MAIN ST
KANSAS CITY MO 64105

ERNSTING, CINDY
5100 BELT LINE RD
STE 852
ADDISON TX 75254

ERNSTING, CINDY
BEAUTY BRANDS LLC
5100 BELT LINE RD STE 852
ADDISON TX 75254

ERNSTING, CYNTHIA SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ERPS, COURTNEY
3530 NW 71ST TERR
KANSAS CITY MO 64151

ERWIN, REGAN SUMMER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESCALANTE, BLANCA A
515 W OBION RD
HOUSTON TX 77091

ESCALANTE, JASMINE ENEDELIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESCALANTE, JENNIFER MELISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESCALANTE, ROSA ELIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESCOBAR, KRISTOPHER
1401 PINE DR
EDMOND OK 73034

ESCOBAR, NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESCOBAR, NICOLE
BEAUTY BRANDS LLC
5820 SW 2S1T ST
TOPEKA KS 66604

ESHELMAN, ISABELLE
3701 BRECKENRIDGE CIR
WEST DES MOINES IA 50265

ESHELMAN, SAVANNAH
147 52ND ST
WEST DES MOINES IA 50265

ESKRIDGE, NIKKI MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESPARZA, ERICA
BEAUTY BRANDS
7600 DENTON HWY STE 100
WATAUGA TX 76148

ESPINOSA, JUANITA
11010 AVERY TRACE CT
HOUSTON TX 77065

ESPINOSA, LAURA VANESA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESPINOZA, SHANNON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESPINOZA, SHANNON NICOLE
BEAUTY BRANDS LLC
6125 W PK BLVD
PLANO TX 75093

ESPINOZA, VANESSA SINCLAIR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESPIRITI, RIC
2610 E BROADWAY BLVD
STE E
TUCSON AZ 85716

ESPOSITO, ROSEMARY
7501 W 119TH ST
OVERLAND PARK KS 66213

ESRI
FILE #54630
LOS ANGELES CA 90074-4630

ESSCENTUAL BRANDS
DARLENE STANEK
15458 N 28TH AVE
STE A
PHOENIX AZ 85053-9935

ESSENCE
SUBSCRIPTION ACCOUNTING
PO BOX 53400
BOULDER CO 80322-3400

ESSEX INSURANCE CO
HENRIETTA A COLLINS
PO BOX 2010
GLEN ALLEN VA 23058-2010

ESSEX, REBEKAH RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESSIE COSMETICSLTD
MELISSA CAULEY
10345 PHILIPP PKWY
STREETSBORO OH 44241

ESSIE PPD
PO BOX 731125
DALLAS TX 75373-1125

ESTEE LAUDER INC
PO BOX 223523
PITTSBURGH PA 15251-2523

ESTEE LAUDER INC FRAGRANCE
ROBERT IANNACONE
767 5TH AVE
NEW YORK NY 10153

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND VA 23260-5612

ESTES, FAITH E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESTES, KELLY
2905 E SKYLINE DR
STE 274
TUCSON AZ 85718

ESTES, ZACHARY
5686 OLD RIVER DR
COLORADO SPRINGS CO 80924

ESTRADA, CANDACE LEIGHANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESTRADA, JAZMIN
BEAUTY BRANDS LLC
105 WEST OCOTILLO RAOD
CHANDLER AZ 85248

ESTRADA, JAZMIN MARIAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESTRADA, KEVIN
2426 CROOKED LN
HOUSTON TX 77084

ESTRADA, RAYMUNDO A
5071 MINNOW LN
BROOMFIELD CO 80023

ESTRADA, ROYANN JAZMIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESTRELLA, ANTONIO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESTRELLA, CIANNA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ESTRELLA, VALERIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ET ADVANCED COMMUNICATIONS SVC
KATHRYN WILSON
15390 CR 343
TYLER TX 75708

ETCHAMENDY, SABRINA ALESSANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ETTERS, KARENA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EURO STIL COMBS
J AND D PRODUCTS
5 ADAMS AVE
HAUPAUGE PARK NY 11788

EUROMARKET DESGINS INC
DBA CRATE AND BARREL
JILL LYONS
1250 TECHNY RD
NORTHBROOK IL 660062

EUROPEAN SECRETS
AMERICAN INTERNATIONAL INDUSTRIES
2020 GASPER AVE
CITY OF COMMERCE CA 90040

EUROPEAN SOAPLTD
DON WILSON
920 N 137TH ST
SEATTLE WA 98133

EUROPEAN TOUCH
8301 W PARKLAND CT
MILWAUKEE WI 53223

EUROPEAN TOUCH COINC
ACCTS RECEIVABLE
AL CEJKA
PO BOX 18643
MILWAUKEE WI 53218

EVANS, CASEY JORDAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EVANS, JADE T
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EVANS, KAREN
19661 HWY 59 N
HUMBLE TX 77338

EVANS, KELLIE JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EVANS, LAKISHA
2643 NORTH 22ND ST
KANSAS CITY KS 66104

EVANS, LAKISHA DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EVANS, RACHEL NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EVANS, TERESA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EVANS, WAYNE
33865 W 84TH ST
DESOTO KS 66018

EVANS-EVCO,
PO BOX 872336
KANSAS CITY MO 64187-2336

EVARISTO, MARICELA
13314 W JACOBSON DR
LITCHFIELD PARK AZ 85340

EVARISTO, MARICELO
7445 W BELL RD
PEORIA AZ 85382

EVELAND, MACKENZIE
511 W 11TH ST #400
KANSAS CITY MO 64105

EVELOFF, JUSTIN
2629 N 167TH ST
OMAHA NE 68116

EVELYN INC
JANE CARTER
1911 BALTIMORE
KANSAS CITY MO 64108-1911

EVENT AUTHORITY
520 W 103RD ST 224
KANSAS CITY MO 64114

EVERETT, DONNA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EVERGAGE
EVAN FREDERICK
212 ELM ST
#402
SOMERVILLE MA 02144

EVERSTEN, BAILEY
8510 E 96TH ST
UNIT C
FISHERS IN 46038

EVERTS, WILLIAM
4400 ST JOHN AVE
KANSAS CITY MO 64123

EVERTSEN, BAILEY DREW
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EWEN, MAKENZIE FAITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EWING, OCEANA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EWING, TAYLER MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

EXCEL CONSTRUCTORS INC
8041 W 47TH ST STE 200
OVERLAND PARK KS 66203-5390

EXCEL FIRE EQUIPMENT
7106 W FRIER DR
STE 2
GLENDALE AZ 85303

EXCEL LIGHTING LLC
1100 MCALPINE AVE
KANSAS CITY KS 66105

EXCEL PERSONNEL SVC
9401 INDIAN CREEK PKWY
BUILDING 40 STE 800
OVERLAND PARK KS 66210

EXCEL PERSONNEL SVC
EXCEL PERSONNEL
PO BOX 930991
KANSAS CITY MO 64193-0991

EXCEL SOUTHLAKE LLC
10920 VIA FRONTERA
STE 220
SAN DIEGO CA 92127

EXCEPTIONAL ELECTRIC
PO BOX 140
FENTON MO 63026

EXECUTIVE CATERING AND
THE WEDDING CONNECTION
7918 QUIVIRA RD
LENEXA KS 64125

EXPERIAN MARKETING SOLUTIONS INC
955 AMERICAN LN
SCHAUMBURG IL 60173

EXPERIAN MARKETING SOLUTIONS INC
22807 NETWORK PL
CHICAGO IL 60673-1228

EXPOSURE MODEL AND TALENT INC
JENNIFER HANSON
8400 W 110TH ST STE 630
OVERLAND PARK KS 66210

EXPOSURE NEW YORK INC
ROSANNE RIZZO
560 BROADWAY
# 407
NEW YORK NY 10012

EXPRESS EMPLOYMENT PROFESSIONALS
PO BOX 203901
DALLAS TX 75320-3901

EXPRESS PRINT AND GRAPHICS
801 NW COMMERCE
LEE'S SUMMIT MO 64086

EXPRESS SVC INC
EXPRESS EMPLOYMENT PROFESSIONALS
9701 BOARDWALK BLVD
OKLAHOMA CITY OK 73162

EXPRESS SVC INC
HANNAH CURTIS
EXPRESS EMPLOYMENT PROFESSIONALS
9701 BOARDWALK BLVD
OKLAHOMA CITY OK 73162

EYMAN PLUMBING INC
8506 S 117TH ST
LAVISTA NE 68128

FABELA, ARELY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FABER, CANDICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FABULAE, KIMBERLY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FACILITY MAINTENANCE CO
2018 E SPRUCE CIR
OLATHE KS 66062

FACILITY MAINTENANCE SVC
618 S 75TH ST
KANSAS CITY KS 66111

FACILITY SOLUTIONS GROUP
BOBBY GRAHAM
4401 WESTGATE BLVD
SUITE-310
AUSTIN TX 78745

FACILITY SOLUTIONS GROUP
PO BOX 896508
CHARLOTTE NC 28289-6508

FACKLER, CAYCEE
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

FACKLER, CAYCEE LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FADE NICHOLAS DEW
16212 NORTHRIDGE DR
KEARNEY MO 64060

FAGAN CO
3125 BRINKERHOFF RD
KANSAS CITY KS 66115

FAGAN CO
PO BOX 678061
DALLAS TX 75267-8061

FAILONI, FRANCINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FAILONI, FRANCINE
13241 STATE LINE RD
KANSAS CITY MO 64145

FAIR, FAITH LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FAIRCHILD PUBLISHING
11175 SANTA MONICA BLVD
LOS ANGELES CA 90025

FAIRLESS, ALYSSA BRIANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FAIRMAN, KELLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FAIRMAN, KITCH
2140 138TH APT #169
LEAWOOD KS 66217

FAIRWAY HOLDINGS INC
BERCO FURNITURE SOLUTIONS
1120 MONTROSE AVE
ST LOUIS MO 63104

FAIVA, LEILANI ANNETTE OLIVE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FALGERS INC
DBA PARKWAY CENTER
KEN SCHMANKE
435 S KANSAS AVE STE 200
TOPEKA KS 66603

FALGERS INC DBA PARKWAY CENTER
KS COMMERCIAL REAL ESTATE SVC INC
4125 SW GAGE CTR DR
STE 200
TOPEKA KS 66604

FAMILY ABUSE CENTER
PO BOX 20395
WACO TX 76702

FAMILY SUPPORT DIVISION
ST LOUIS COUNTY FSD
4040 SEVEN HILLS DR
FLORISSANT MO 63033

FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY MO 65110

FAMILY SUPPORT REGISTRY
COLORADO FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER CO 80210-2171

FAMILY TIME CRISIS AND COUNSELING CTR
JUDY COX
1203 SOUTH HOUSTON AVE
HUMBLE TX 77338

FAMILY TIME FOUNDATION
101 MAIN ST
HUMBLE TX 77338

FAMIS MANUFACTURING INC
JOEL TANENBAUM
1921 PROGRESS ST
GREEN BAY WI 54304

FAMIS MANUFACTURING INC
1921 PROGRESS ST
GREEN BAY WI 54304

FANCHER, CANDICE L
14646 CLEBURNE HWY
CRESSON TX 76035

FANELLI, RILEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FANFARE SPORTS MARKETING
1861 BROWN BLVD #760
ARLINGTON TX 76006

FANTASIA ACCESSORIES
RAYMOND MENAGED
31 WEST 34ST ST
STE 501
NEW YORK NY 10001

FARACI, JORDAN
3940 WYNWOOD CIR
HIGHLANDS RANCH CO 80126

FARACI, YVONNE
9665 TIMBER HAWK DR #21
HIGHLANDS RANCH CO 80126

FARCO, ASHLEY ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FARDIPOUR, NINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FARES-FINEOUT, TAYLEN
8010 N GRANBY AVE
KANSAS CITY MO 64154

FARIL PROPERTIES INC
7410 EUGENE
ST. LOUIS MO 63116

FARKAS, BROOKE
87 MAIN ST
WESTLAKE OH 44145

FARKAS, BROOKE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FARLEY, LORELEI
BEAUTY BRANDS LLC
4601 WEST FWY
FORT WORTH TX 76107

FARLEY, SAMANTHA
9197 WESTVIEW RDCE
STE B
LONE TREE CO 90124

FARMER, AMANDA HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FARMER, AMBER LAISY CHEREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FARMER, JENNIFER J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FARMER, RUTH ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FARNEY, LEANNA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FAROUK SYSTEMS USA
DESTRIA HORTON
250 PENNBRIGHT DR
HOUSTON TX 77090

FAROUK SYSTEMS USA
FAROUK SYSTEMS INC
PO BOX 207204
DALLAS TX 75320

FAROUK, ZAHRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FARR, ISAIAH JOHN
415 NORTH WINNEBAGO DR
WINNEBAGO MO 64034

FARRIS, TARA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FARUKI IRELAND COX RHINEHART AND DUST
110 NORTH MAIN ST
STE 1600
DAYTON OH 45402

FASCETTA, CARRIE
13477 N WIDE VIEW DR
TUCSON AZ 85755

FASTENERS FOR RETAIL INC
DBA FFR MERCHANDISING INC
8181 DARROW RD
TWINSBURG OH 44087

FASTSIGNS
905 F WESTPORT RD
KANSAS CITY MO 64111

FATOVICH, MICHELLE
BEAUTY BRANDS #129
7354 N LACHOLLA BLVD
TUCSON AZ 85741

FATOVICH, MICHELLE
7354 N LACHOLLA BLVD
TUCSON AZ 85741

FATOVICH, MICHELLE RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FAUCHIER, JESSICA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FAULHABER, TERRI BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FAULKENDER, ANGELA
311 S FOXRIDGE DR
RAYMORE MO 64083

FAULTLESS (DO NOT USE)
819 BELTWAY DR
ST LOUIS MO 63114

FAULTLESS LINEN
PO BOX 802786
KANSAS CITY MO 64180-2786

FEAGANS, DEREK
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FEASTER, MEGAN
4601 WEST FWY
STE 310
FORT WORTH TX 76107

FEATHERSTON, EMILY ROSALYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FEDERICI BRANDS LLC
DBA COLOR WOW
JODY JOHNSTON
15 RIVER RD STE 310
WILTON CT 06897

FEDEX
PO BOX 371599
PITTSBURGH PA 15250-7599

FEDEX
500 ROSS ST
ROOM 154-0455
PITTSBURGH PA 15262

FEDEX
ERIC NOLL
500 ROSS ST
ROOM 154
PITTSBURGH PA 16262

FEDEX ERS
EDI PAYMENT
EDI #1067
PO BOX 371741
PITTSBURGH PA 15250-7741

FEDEX FREIGHT
DEPT CH
PO BOX 10306
PALATINE IL 60055-0306

FEDEX KINKO'S OFFICE AND PRINT SVCS
PO BOX 672085
DALLAS TX 75267-2085

FEDEX NATIONAL LTL
PO BOX 95001
LAKELAND FL 33804-5001

FEDEX NATIONAL LTL INC
HEATHER JOHNSON
4077 NORFLEET
KANSAS CITY MO 64161

FEENEY, RICHARD LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FEKETE, JENNIFER ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FELECIA, MARTIA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FELICIA, MARTIA
10001 UNIVERSITY AVE
CLIVE IA 50325

FELIX, TERESA
7354 N LACHOLLA BLVD
TUCSON AZ 85741

FELIX, TERESA R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FELKINS, HAILEY DEONNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FELLBAUM, KATIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FELVER, TAYLOR RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FENCL, BREANNA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FENNEWALD, LAUREN
126 CONOR CT
NEW MELLE MO 63365

FENNEWALD, MEGHAN KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FENNIX, TANYA
3082 N 17TH ST
KANSAS CITY KS 66104

FERGUSON, DEANNA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FERGUSON, KELSEY NOELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FERGUSON, MEGAN ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FERNANDEZ, ALICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FERNANDEZ, JADA
2162 E WILLIAMS FIELD RD
STE 111
GILBERT AZ 85295

FERNANDEZ, JADA RACHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FERNANDEZ, JASMINE
1270 E 1ST AVE
BROOMFIELD CO 80020

FERO, ERIKA
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIA AZ 85382

FERO, ERIKA CHRYSTAL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FERO, ERIKA CHRYSTAL
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIA AZ 85382

FERRANDINO AND SON INC
TIMOTHY PADDEN
71 CAROLYN BLVD
FARMINGDALE NY 11735

FERRARA, MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FERRARA, MARIE
BEAUTY BRANDS LLC
6519 NW BARRY RD
KANSAS CITY MO 64154

FERRELL, BRIAN
9003 BEATTIES FORD RD
HUNTERSVILLE NC 28078

FERRELL, BRIAN MICHAEL
9003 BEATTIES FORD RD
HUNTERSVILLE NC 28078

FERRELL, KRISTAN HALEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FERRERI, CAMERON NINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FETTE, ABIGAIL DIANE
9119 N CAMDEN AVE
KANSAS CITY MO 64154

FETTE, CHAD RICHARD
9119 N CAMDEN AVE
KAMSAS CITY MO 64154

FETTE, EMILY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FETTERS, DONYEL CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FFR INC
PO BOX 932397
CLEVELAND OH 44193

FG OLENDORF CO
610 W MYER
KANSAS CITY MO 64113

FHI BRANDS LLC
ROSENTHAL AND ROSENTHAL
KERI JOSH SHIRLEY
PO BOX 88926
CHICAGO IL 60695 1926

FIDELITY INVESTMENTS
WILLIAM E THOMPSON II VP
100 MAGELLAN WAY
COVINGTON KY 41015

FIDELITY INVESTMENTS
200 SEAPORT BLVD
ZW9B
BOSTON MA 02210

FIDELITY INVESTMENTS
PO BOX 73307
CHICAGO IL 60673-7307

FIDELITY SECURITY LIFE INS CO
DBA EYEMED VISION CARE
BENJAMIN WEAK
4000 LUXOTTICA PL
MASON OH 45040

FIDELITY SECURITY LIFE INS CO
DBA EYEMED VISION CARE
PO BOX 632530
CINCINNATI OH 45263-2530

FIELD, BRITTANY NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FIGUEROA, DIANA OLIVIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FIKES, ANTHONY
8411 MANDERVILLE LN
#1721
DALLAS TX 75231

FINANCIAL MANAGEMENT SOLUTIONS
SUSAN CRANE
9001 EDMONSTON RD
GREENBELT MD 20770

FINDLEY, MELANIE ADELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FINE, CHRISTINE
20200 EAST JACKSON AVE
INDEPENDENCE MO 64057

FINE, GAHARTA S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FINE, TREY WESLEY
12780 MILAM RD
COLORADO SPRINGS CO 80908

FINGERSH, LEWIS RICE AND
ONE PETTICOAT LANE
1010 WALNUT STE 500
KANSAS CITY MO 64106

FINLEY, KIMBERLY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FINLEY, MARIAN
402 RICHARDS AVE
BELTON MO 64012

FINLEY, SAVANNAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FINN, SHARI
11431 PEPPERMINT LN
PONDER TX 76259

FINNEY, CANDACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FINNIGANS
503 E 18TH AVE
NORTH KANSAS CITY MO 64116

FIRE PREVENTION DIVISION
CITY TREASURER
635 WOODLAND AVE
STE 2103
KANSAS CITY MO 64106

FIRE SAFETY SVC
14925 E WAGONTRAIL DR
AURORA CO 80015

FIRE, GETZ
1615 SW ADAMS
PEORIA IL 61602

FIRE-STAR ALARM AND COMMUNICATIONS
3200 RUFE SNOW DR
FORT WORTH TX 76118

FIREKING COMMERCIAL SVC LLC
101 SECURITY PKWY
NEW ALBANY IN 47150

FIREMAN'S FUND INSURANCE
PO BOX 10284
PALATINE IL 60055-0284

FIREMASTER PHOENIX
3440 EASR ROESER RD
PHOENIX AZ 85040-3867

FIRETROL PROTECTION SYSTEM
DEAN
108 NW 132ND ST
OKLAHOMA CITY OK 73114

FIRM FOUNDATIONS
DBA COOKIE ADVANTAGE
ROCKEY
2079 E SANTA FE
OLATHE KS 66062

FIRST AID BEAUTY
CAROL TURICK
70 BRIDGE ST
STE 203
NEWTON MA 02458

FIRST SECURE DATE
PO BOX 3883
OLATHE KS 66063

FIRST TRUST OF MIDAMERICA
TRACY FRANKE
2401 N 7 HIGHWAY
PO BOX 30
PLEASANT HILL MO 64080

FIRTH, LESLIE
4701 WEST FWY
STE 310
FORT WORTH TX 76107

FISCHER STOUT, DEBORAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FISH (CHARLOTTE)
FISH
PO BOX 16147
CHARLOTTE NC 28297

FISH CHARLOTTE
3210 MOTORSPORTS LN
CHARLOTTE NC 28269

FISH WINDOW CLEANING
9910 E COSTILLA AVE
STE A
CENTENNIAL CO 80112

FISH WINDOW CLEANING
PO BOX 350213
WESTMINSTER CO 80035

FISH WINDOW CLEANING  MATTHEWS NC
PO BOX 3027
MATTHEWS NC 28106

FISH WINDOW CLEANING (IL)
1904 NE MONROE ST
PEORIA IL 61603

FISH WINDOW CLEANING - BALLWIN
PO BOX 888
BALLWIN MO 63011

FISH WINDOW CLEANING - BROOMFIELD
1340 HWY 287 STE 101
BROOMFIELD CO 80020

FISH WINDOW CLEANING - BROOMFIELD
11811 UPHAM ST
C-2
BROOMFIELD CO 80020

FISH WINDOW CLEANING - CO SPRINGS
TERRY AND JUICE JENSON
6755 EARL DR STE 104
COLORADO SPRINGS CO 80918

FISH WINDOW CLEANING - LITTLETON
GL SVC SUPPLY GROUP LLC DBA
190 W RAFFERTY GARDENS AVE
UNIT 10
LITTLETON CO 80120

FISH WINDOW CLEANING - LITTLETON
190 W RAFFERTY GARDENS AVE
UNIT 10
LITTLETON CO 80120

FISH WINDOW CLEANING - PARKER
19557 E MAINSTREET #104
PARKER CO 80138

FISH WINDOW CLEANING - ST CHARLES
PO BOX 368
ST CHARLES MO 63302

FISHER, ANITA JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FISHER, BRANDON
211 BURLINGTON
COLLINSVILLE IL 62234

FISHER, CARRIE JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FISHER, LINDSAY
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

FISHER, LINDSAY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FISHER, LISA ELIZABETH
1805 SE KENWOOD DR
BLUE SPRINGS MO 64014

FISHER, MESHACH
4202 EASTON GTWY DR
COLUMBUS OH 43219

FISHER, RENDA
151 ALTUM CT
BARGERSVILLE IN 46106

FISHERS CHAMBER OF COMMERCE
PO BOX 353
FISHERS IN 46038-0353

FISHERS CONFERENCE CENTER
9775 NORTH BY NORTHEAST BLVD
FISHERS IN 46037

FISHERS HOSPITALITY GROUP LLC
FISHERS CONFERENCE CENTER
MICHELLE BALL
10734 SKY PRAIRIE ST
FISHERS IN 46037

FISHERS POLICE DEPT
ORDINANCE VIOLATIONS BUREAU
4 MUNICIPAL DR
FISHERS IL 46038

FISK-EVERHART, LAURIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FITCH, MELANIE
520 JACOBS WAY
#107
LANSING KS 66043

FITTS, JENNY ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FITZ JANITORIAL SVC
5808 JESSAMINE ST
HOUSTON TX 77081

FITZGERALD ASSOCIATES ARCHITECTS
912 WEST LAKE ST
CHICAGO IL 60607

FITZGERALD LAWNSCAPER LTD
SHANNON MCDANIEL
201 DEB
WOODWAY TX 76712

FITZGERALD, BRENNA
BEAUTY BRANDS LLC
5640 S PARKER RD
AURORA CO 80015

FITZGERALD, MICHAEL JOHN
25715 COREY COVE LN
KATY TX 77494

FITZGERALD, TAYLOR NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FITZHUGH, MEAGHAN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FITZPATRICK, TACHA
4128 E NANCY LN
PHOENIX AZ 85040

FIZZ AND BUBBLE LLC
27120 SW 95TH AVE
STE 3280
WILSONVILLE OR 97070

FK SAMRA
2116 WALDEN PL
MESQUITE TX 75181

FLACK, ALYSSA BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FLAGELLO, ALESSANDRA
5009 EAST RAY RD
PHOENIX AZ 85044

FLAGEOLLE, EMILEE LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FLANNERY, MELISSA GAIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FLANSBURG, ROBERT
JCB LANDSCAPE MAINTENANCE
4123 E CAPISTRANO AVE
PHOENIX AZ 85044

FLASCO SIGN CO
3830 N 40TH AVE
PHOENIX AZ 85019

FLECK, RAVENNA NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FLEENOR, SARAH MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FLEET PACKAGING
75 SOUTH ORANGE AVE
STE 216
SOUTH ORANGE NJ 07079

FLEISCHER, PAUL ANDREW
PAUL ANDREWS EVENTS
PAUL ANDREW
3629 IRONWOOD DR
MCKINNEY TX 75070

FLEISHMAN HILLARD INC
ALLIE WILMES
200 N BROADWAY
SAINT LOUIS MO 63102

FLEMING WEST BUILDING CO INC
133 E COMSTOCK DR STE 1
CHANDLER AZ 85225

FLEMING, LYRIC MARIAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FLEMING, TANNER SCOTT
9714 S STANDFAST RD
LONE JACK MO 64070

FLETCHER, LORAYNE ELLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FLIGHT, HANNAH THERESA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FLOOD, LISA
7815 DODGE ST
OMAHA NE 68114

FLOORING EXPRESSIONS
TORRY WHITAKER
5931 S FENTON AVE
INDIANAPOLIS IN 46239

FLORES CARRILLO, YENNY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FLORES WINDOW CLEANING
5220 PEASE
HOUSTON TX 77023

FLORES, BELEN
19667 HWY 59
HUMBLE TX 77338

FLORES, DAISEY
4201 ELMORE AVE
DAVENPORT IA 52807

FLORES, DAISY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FLORES, LUCIA NECHIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FLORES, SARAH
BEAUTY BRANDS LLC
6125 W PK BLVD
PLANO TX 75093

FLORIDA DEPT OF AGRICULTURE AND CONSUMER
SVC
PO BOX 6700
TALLAHASSEE FL 32314-6700

FLORIDA DEPT OF STATE
DIVISION OF CORPORATIONS
PO BOX 6327
TALLAHASSEE FL 32314

FLORISSANT VALLEY CHAMBER OF
COMMERCE
420 W WASHINGTON
FLORISSANT MO 63031

FLOWERS BY BILL
4010 SW HUNTOON
TOPEKA KS 66604

FLOWERS-N-ROSES
11928 N WASHINGTON
NORTHGLENN CO 80233

FLOWERY BEAUTY PRODUCTSINC
1 SENECA PL
BOX 4008
GREENWICH CT 06830

FLOYD, DEE DEE
222 RODEO DR
KELLER TX 76248

FLOYD, STACY
16933 DOE VLY CT
CORNELIUS NC 28031

FLOYDS DRAIN CLEANING INC
PO BOX 1941
LAWRENCE KS 66044-8925

FLUORESCENT MAINTENANCE CO
1949 WEST 12TH PL
DENVER CO 80204-3424

FLUTY, KRYSTA
BEAUTY BRANDS LLC
311 A S VETERANS PKWY
NORMAL IL 61761

FLYNN, BRITNI JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOBBS, JASMINE JAWANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOCUS INDUSTRIAL WORKFORCES
8651 HAUSER CT
LENEXA KS 66215

FOCUS INDUSTRIAL WORKFORCES
PO BOX 790379
ST. LOUIS MO 63179

FOCUS LEGAL SOLUTIONS KANSAS CITY
222 S 15TH ST STE 1005
OMAHA NE 68102

FODE, JENNIFER ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOHNE, MEGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOLEY, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FONTANA, ALEXIA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FORD, BIANCA DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FORD, LANA
BEAUTY BRANDS LLC
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

FORD, MAKENZIE TAYLOR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FORDYCE, ADRIANNE RYANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FORE, SHARLA D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FORESTER, SYDNEY BROOKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FORGEY, SARAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FORMTECH INC
ACCTS RECEIVABLE
PHYLLIS STROBEL
27929 N 147TH AVE
SURPRIZE AZ 85387

FORRER, GRACIE REINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FORREST, SPENCER
ELIZABETH TARASIDIS
11777 SAN VICENTE BLVD
STE 650
LOS ANGELES CA 90049

FORSYTHE, ALISHA NOEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FORT WORTH CHAMBER
777 TAYLOR ST
STE 900
FORT WORTH TX 76102-4997

FORT WORTH POLICE DEPT ALARM UNIT
3000 W BOLT ST
FORT WORTH TX 76110

FORTIN, ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FORTRESS OUTREACH
PO BOX 2115
FLORISSANT MO 63033

FOSDICK, ERIKA RENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOSHEE, PAYTON DAYLEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOSS, NATALIE M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOSS, SAMANTHA JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOSTER, CONSTANCE
BEAUTY BRANDS #142
575 WEST BAY AREA BLVD
WEBSTER TX 77598

FOSTER, CONSTANCE
575 WEST BAY AREA BLVD
WEBSTER TX 77598

FOSTER, CONSTANCE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOSTER, JACKIE
BEAUTY BRANDS LLC
3544 CLINTON PKWY STE J
LAWRENCE KS 66047

FOSTER, JACQUELIN KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOSTER, LAUREN CHRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOSTER, MICHAELA HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOWLER, ERIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOWLER, ERIN
6519 NW BARRY RD
KANSAS CITY MO 64154

FOWLER, MEAGAN LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOWLER, MELISSA
12330 LITTLE BLUE RD
KANSAS CITY MO 64133

FOWLER, PATRICIA
7833 WOODWARD
OVERLAND PARK KS 66204

FOWLER, PATRICIA A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOWLER, SAMANTHA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOX, BARRY
3582 SW KERRY AVE
TOPEKA KS 66611

FOX, DANIELLE CHERELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOX, DAVID A
FOX PHOTOGRAPHY
PO BOX 65354
TUCSON AZ 85728-5354

FOX, JAMES C
1810 N DAVIDSON RD
INDEPENDENCE MO 64058

FOX, MEAGAN DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOX, MICHELLE KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FOX, TODD
10809 SOUTHEAST PAULEN RD
BERRYTON KS 66409

FP MAILING SOLUTIONS
CMRS-FP
PO BOX 0505
CAROL STREAM IL 60132-0505

FRACE, BRADLY
2088 SANDY LN
WEATHERFORD TX 76088

FRACE, DONELLE
2088 SANDY LN
WETHERFORD TX 76088

FRAIJO, MONICA ANDREA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRAMESI
COLOMER USA
KATHLEEN SUMMERS
PO BOX 102414
ATLANTA GA 30368

FRAMESI
STYLING TECHNOLOGY CORP
135 S LASALLE
DEPT 2777
CHICAGO IL 60674

FRAN WILSON CREATIVE COSMETICS
515 MADISON AVE
STE 718
NEW YORK NY 10022

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MSA340
PO BOX 2952
SACRAMENTO CA 95812-2952

FRANCHISE TIMES
SUBSCRIBER SVC
DEPARTMENT 77940
DETROIT MI 48277-0940

FRANCHISING WORLD
IFA PUBLICATIONS
PO BOX 1020
SEWICKLEY PA 15143

FRANCO, ADRIAN ANTHONY
6325 CEDAR FALLAS DR
THE COLONY TX 75056

FRANIUK, JOHN
133 HATCHELL
TONGANOXIE KS 66086

FRANKE, ELI CASEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRANKENFIELD, LORI J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRANKLIN COLLECTION SVC INC
2978 W JACKSON ST
PO BOX 2300
TUPELO MS 38803

FRANKLIN COVEY CLIENT SALES INC
2200 WEST PKWY BLVD
SALT LAKE CITY UT 84119

FRANKLIN COVEY CLIENT SALES INC
PO BOX 25127
SALT LAKE CITY UT 84125-0127

FRANKLIN, BAILEY EILEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRANKLIN, DAVID
1589 NW 65TH TER
KANSAS CITY MO 64118

FRANKLIN, JAMIE PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRANKLIN, TEDDI JO
5432 N HICKORY ST
KANSAS CITY MO 64118

FRANKLIN, TRISHA
515 MILLSTONE DR
LAWRENCE KS 66049

FRANKLIN, TYLER
2323 E APACHE BLVD
APT 2006
TEMPE AZ 85281

FRANKOWSKI, LISA
BEAUTY BRANDS LLC
3544 CLINTON PKWY STE J
LAWRENCE KS 66047

FRANKOWSKI, STEVEN
3 SABLE CHASE CIR
BROWNSBURG IN 46162

FRANKS, APRIL
BEAUTY BRANDS #143
225 N 170TH ST
STE 110
OMAHA NE 68118

FRANKS, APRIL
BEAUTY BRANDS LLC
225 N 170TH ST STE 110
OMAHA NE 68118

FRANKS, APRIL L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRANKS, JESSICA MEGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRANKS, TAYLOR LEIGHANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRANZ, VERONICA
BEAUTY BRANDS LLC
1330 FRY RD
HOUSTON TX 77084

FRASER, JENNIFER
919 NE 100TH CT
KANSAS CITY MO 64155

FRAZEE, KRISTYN RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRAZIER WHITE, LAMIA DARIEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREDERICK GROUP
104 N WASHINGTON RD
LAKE FOREST IL 60045

FREDERICK, BRITTNEY
617 SALT FLATS CIR
WACO TX 76712

FREDERICKSEN, TRACY
BEAUTY BRANDS
6501 HIGHWAY 6 NORTH
HOUSTON TX 77084

FREDRICK, CHRISTINA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREDRICKSON, KATHRYN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREEMAN COMMERCIAL DEVELOPMENT
ED FREEMAN
941 EAST 86TH ST
STE 200
INDIANAPOLIS IN 46240

FREEMAN DECORATING CO
FREEMAN EXPOSITIONS INC
KAREN RODGERS
PO BOX 660613
DALLAS TX 75266-0613

FREEMAN, ERNEST EDWARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREEMAN, JOSEPH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREEMAN, JOSEPH
9774 E US HWY 36
AVON IN 46123

FREEMAN, LINDA
BEAUTY BRANDS #153
8830 LINDHOLM DR STE 100
HUNTERSVILLE NC 28078

FREEMAN, NATALYA RENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREEMAN, NICOLE
BEAUTY BRANDS INC
1811 VILLAGE WEST PKWY
KANSAS CITY KS 66103

FREEMAN, NICOLE L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREEOUF, KAREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREEOUF, KAREN
BEAUTY BRANDS #127
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

FREEOUF, KAREN
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

FREESTYLE SOLUTIONS
THOMAS FANNERON
9 CAMPUS DR
PARSIPPANY NJ 07054

FREIGHT PRO
12980 METCALF AVE
STE 500
OVERLAND PARK KS 66213

FREIGHT PRO
FREIGHT PROINC
DEPT CH10773
PALATINE IL 60055-0773

FREIJE ENGINEERED SOLUTIONS CO
11800 EXIT FIVE PKWY
S-106
FISHER IN 46037

FREIJE ENGINEERED SOLUTIONS CO
PO BOX 40639
INDIANAPOLIS IN 46240

FREITAG, MADELINE
BEAUTY BRANDS #138
7815 DODGE ST
OMAHA NE 68114

FREITAG, MADELINE
7815 DODGE ST
OMAHA NE 68114

FREITAG, MADELINE LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREITHOFFER, ALEXYS DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREITHOFFER, LEXY
105 WEST OCOTILLO RD
CHANDLER AZ 85248

FRENCH TRANSIT LTD
JERRY ROSENBLATT
398 BEACH RD
BURLINGAME CA 94010

FRENCH, AMBER
6615 W 141ST ST
#3801
OVERLAND PARK KS 66223

FRENCH, JENNIFER LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRENCH, MICHAEL
7205 NW LAWTON AVE
LAWTON OK 73505

FRENCH, MONICA
1960 MITTENWALD DR APT 721
COLORADO SPRINGS CO 80918

FRENTROP, KRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRENZ BUILDING CLEANING
PO BOX 17
GLEN CARBON IL 62034

FREY, ABBEY LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREY, MIKAYLA CHEYENNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FREYTAG, CARRIE
BEAUTY BRANDS LLC
7354 N LACHOLLA BLVD
TUCSON AZ 85741

FRICKE, ELIZABETH ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRIEDMAN, RICKI S
THE LAW FIRM OF RICKI S FRIEDMAN
1 HUCKLEBERRY LN
HEWLETT HARBOR NY 11557

FRIEND, ASHTON RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRIETZSCHE, GRETCHEN
812 W DICKS ST
LEBANON IN 46052

FRISBEY, DONNA
3704 S CRANE
INDEPENDENCE MO 64055

FRISCO CHAMBER OF COMMERCE
6843 MAIN ST
FRISCO TX 75034

FRISCO INDEPENDENT SCHOOL DISTRICT
LAURA BOATRIGHT TAX ASSESSOR
PO BOX 547
FRISCO TX 75034

FRISCO POLICE DEPT
8750 MCKINNEY RD
STE #500
FRISCO TX 75034

FRITSCHEN, DONNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRITZ, ANNE M
12749 W SHERIDAN ST
AVONDALE AZ 85392

FRITZLER, CHAUNDELLE JAYDE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FRKLICH, GABRIELLA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FROMM INTERNATIONAL
LISA ALEKSANDER
603 DEMPSTER ST
MOUNT PROSPECT IL 60056

FRONT RANGE DUCT CLEANING
PO BOX 280184
LAKEWOOD CO 80228-0184

FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATI OH 45274-0407

FRONTIER COMMUNICATIONS
3 HIGH RIDGE PK
STAMFORD CT 06905-1390

FRONTIER COMMUNICATIONS
WILLIAM STEVENSON
401 MERRITT 7
NORWALK CT 06851

FRONTIER MECHANICAL INC
2771 WEST MANSFIELD AVE
ENGLEWOOD CO 80110

FRONTIER MECHANICAL INC
3800 S FEDERAL BLVD
SHERIDAN CO 80110

FRONTIER MECHANICAL INC
FMI HEATING AND COOLING
NICK MCGOWAN
1721 W 10TH PL
# 4-B
TEMPE AZ 85281

FRONTIER PHONE SVC
PO BOX 20550
ROCHESTER NY 14602-0550

FROSTY TREATS INC
DAVE MACKINTOSH
620 E LINWOOD BLVD
KANSAS CITY MO 64109

FRY ROAD RETAILLTD
BARSHOP AND OLES COMPAMY
801 CONGRESS AVE
STE 300
AUSTIN TX 78701

FRY ROAD RETAILLTD
FRY ROAD RETAIL LTD
PO BOX 4703
DEPT TX10019
HOUSTON TX 77210-4703

FRY-WAGNER MOVING AND STORAGE
PO BOX 14851
LENEXA KS 66285-4851

FRY-WAGNER MOVING AND STORAGE CO
15850 SANTE FE TRL DR
LENEXA KS 66219

FRY-WAGNER MOVING AND STORAGE CO
PO BOX 14851
LENEXA KS 66285

FRYMIRE SVC INC
2818 SATSUMA DR
DALLAS TX 75229

FSEC FIRE SECUR ELECT AND COMM INC
17621 N 25TH AVE
PHOENIX AZ 85023-2114

FTT VILLAGE SQUARE II LLC
CARBAS PROPERTIES
LYNN MORRISON
1790 E RIVER RD
STE 310
TUCSON AZ 85718

FUCHS, MICHELLE
914 MACES GROVE
O'FALLON MO 62269

FULLER, CASSALYN VICTORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FULLER, KATIE LANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FULLERTON, AUSTIN
1453 N INCA AVE
INDEPENDENCE MO 64056

FULLMER, FALCON MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FUNDERBURK, RHONDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FUNK, ALICIA
12003 WEST HOMSILVER MOUNTAIN
LITTLETON CO 80127

FUNK, HEIDI BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FUNKE, KAREN LYNETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FURNAS, ANNALIESE
BLARRY HOUSE RESEARCH
4006 19TH ST
SAN FRANCISCO CA 94114

FURRY, JULEIGH ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

FYTEN, LEE ANN
6801 NOLAND RD
SHAWNEE KS 66216

G AND G PAINTING INC
MIKE
8614 S 46TH AVE
OMAHA NE 68157

G AND H INVESTMENTS INC
9975 WADSWORTH PKWY K2
STE 204
WESTMINSTER CO 80021

G AND K SVC
5595 OPUS PKWY
MINNETONKA MN 55343

G AND K SVC
PO BOX 88005
CHICAGO IL 60680-1005

G NEIL
PO BOX 451179
SUNRISE FL 33345-1179

GABEL, BROOKE AMANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GABRIEL, ADRIANNA JOY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GABRINETTI, LISA
6680 SNOWBIRD DR
COLORADO SPRINGS CO 80918

GAFFNEY, MEGAN ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAFFORD-GABY, ALYSSA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAGE, TAITYANA MARAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAGLIONE, MARIAH BREANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAILEY, KENNETH A
DBA J AND B APPLIANCE
7049 TANQUE VERDE RD #206
TUCSON AZ 85715

GAINES, SHEILA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAINES, SHEILA
BEAUTY BRANDS LLC
8510 E 96TH ST UNIT C
FISHER IN 46038

GALAVIZ, ATHYNA UNIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GALAXYTECH INTERNATIONAL INC
16135 PRESTON RD
STE 138
DALLAS TX 75248

GALBREATH, BECKY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GALE, NATHAN
13816 PEMBROKE ST
LEAWOOD KS 66224

GALIEY, NATALIE
11221 MCGEE ST
#201
KANSAS CITY MO 64114

GALINO, CHRISTY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GALLANT CONSTRUCTION CO
345 MEMORIAL DR
CRYSTAL LAKE IL 60014

GALLANT CONSTRUCTION CO
MICHAEL RIHANI
345 MEMORIAL DR
CRYSTAL LAKE IL 60014

GALLEGOS, BAILEE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GALLEGOS, BRIDGETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GALLEGOS, BRIDGETTE
BEAUTY BRANDS STORE 108
7445 WEST BELL RD STE 100
PEORIA AZ 85382

GALLEGOS, ISIAH RYAN
3429 SE SHOREWOOD DR
TOPEKA KS 66605

GALLEGOS, MELISSA RENELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GALLEY, TRACY DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GALVAN, ARIEL
BEAUTY BRANDS LLC
9197 WESTVIEW RD STE B
LONE TREE CO 80124

GAMBLE, GINGER DENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAMBLE, HAVILAH BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAMBLIN, ADDY
7815 DODGE ST
OMAHA NE 68114

GAMMAGE, MARIAH
2162 E WILLIAMS FIELD RD
STE 111
GILBERT AZ 85295

GAMMAGE, MARIAH CHANTEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAMMILL, GABRIELLE CHERISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAMSON, MARC A
1071 ALSTON RD
SANTA BARBARA CA 93108

GANNAWAY, RONALD
DBA GANNAWAY CONSTRUCTION
304 GARDEN RD
NORMAL IL 61761

GANOUS, HEATHER COLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA CARRERA, VERONICA G
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA ROSENDO, GEMA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA RUIZ, MARIBEL FERNANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, AILEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, ALBERT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, AMANDA
11650 W ANTHONY DR
TUCSON AZ 85143

GARCIA, ANNA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, AUDREY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, AUDREY
BEAUTY BRANDS LLC
1270 E 1ST AVE
BROOMFIELD CO 80020

GARCIA, BREANNA
7354 N LA CHOLLA BLVD
TUSCON AZ 85741

GARCIA, BRENDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, CHELSEA RACHEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, DANA LEE
4849 HAVERWOOD LN
APT 1215
DALLAS TX 75287

GARCIA, DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, EMILY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, HECTOR MANUEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, JAVIER
17015 CAIRNLASSIE ST
HOUSTON TX 77084

GARCIA, JOHNNY
1330 FRY RD
HOUSTON TX 77084

GARCIA, JUAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, MARCO
1700 BREEZY RD
APT #155
WACO TX 76712

GARCIA, MARI
5413 PURINGTON AVE
FT WORTH TX 76112

GARCIA, MERANDA STARR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA, MICHAEL
105 WEST OCOTILLO RD
CHANDLER AZ 85248

GARCIA, RACHEL MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARCIA-RIVAS, ABBY
9125 W PAYSON RD
TOLLESON AZ 85353

GARCIA-ROSENDO, GEMA
BEAUTY BRANDS LLC
4201 ELMORE AVE
DAVENPORT IA 52807

GARCY CORP
ACCTS RECEIVABLE
DEPT 1293
135 SOUTH LASALLE
CHICAGO IL 60674-1286

GARDINER, GRANT DONALD
79 RIDGEFIELD CT
ST CHARLES MO 63304

GARDNER FIRE PROTECTION
JASON GARDNER
950 W SUGAR HILLS CT
GREENFIELD IN 46140

GARDNER, ALY
5016 MUND RD
SHAWNEE KS 66218

GARDNER, SYDNEY CORINNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARDNER, THURMAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARFIELD COMMERCIAL ENTERPRISES
SIMON YAO
15977 HERON AVE
LA MIRDA CA 90638

GARFIO, BRIANA VANESSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARLAND WELDING SUPPLY CO
1960 FOREST LN
GARLAND TX 75042

GARLETT, KRIS
13241 STATE LINE RD
KANSAS CITY MO 64145

GARLETT, KRISTEN S
308 N PK DR
RAYMORE MO 64083

GARLETT, KRISTEN SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARLETT, NIKOLUS
308 N PK DR
RAYMORE MO 64083

GARLOTTE, BART
4145 N 46TH PL
PHOENIX AZ 85018-4310

GARMON, KENZIE DENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARRETT, AMIRA MON'TENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARRETT, BYONCA A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARRETT, EMILY CAROLYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARRETT, JICHELLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARRETT, LUCIE SHANNON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARRETT, MANDY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARRINGER, KYRA DION
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARRISON, ASHLEIGH
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

GARRISON, ASHLEIGH LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARRISON, TERESA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARRITTY, ERIN
BEAUTY BRANDS LLC
5009 E RAY RD
PHOENIX AZ 85044

GARVEY ASSOCIATES LLC
41 FAIRWAY BLVD
MONROE TOWNSHIP NJ 08831-2711

GARVEY, JOHN D
2627 NW 55TH TER
OKLAHOMA CITY OK 73112

GARVEYS LOCKSMITH SVC
2627 NW 55TH TER
OKLAHOMA CITY OK 73112

GARVIN, ANDREW NEIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARY HARRIS ELECTRIC LLC
5408 NW 113
OKLAHOMA CITY OK 73162

GARY MORGAN ENTERPRISES LP
DBA VMC LANDSCAPE SVC
2433 MERRELL RD
DALLAS TX 75229

GARY MORGAN ENTERPRISES LP
VMC LANDSCAPE SVC
2433 MERRELL RD
DALLAS TX 75229

GARY, TATYTERRIA KYMBERYA DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARZA, MARISA
8942 S BROADWAY AVE
STE 162
TYLER TX 75703

GARZA, MARIZELL AMALIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GARZA, SUSAN ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GASPARD, ALLI
3514 CLINTON PKWY
STE J
LAWRENCE KS 66047

GASPARD, ALLISON NOEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GASTON LOONEY, JADE LEILANI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GATE CITY GLASS CO
1102 TROOST
KANSAS CITY MO 64106

GATEHOUSE MEDIA OHIO HOLDINGS II
DBA CNS PRINTING
7801 NORTH CENTRAL DR
LEWIS CENTER OH 43035

GATES, MOLLY
BEAUTY BRANDS LLC
4201 ELMORE AVE
DAVENPORT IA 52807

GATES, MOLLY JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GATEWAY BATTERED WOMEN'S SVC
PO BOX 914
AURORA CO 80040

GATTENBY, CARRIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GATTENBY, CARRIE
951 NE RICE RD
LEE'S SUMMIT MO 64086

GATTWALD, SAMUEL
3344 RACHAL LN
KATY TX 77493

GAU, CANDACE LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAUPP, AVRIE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAUSE, ERIN RILEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAUTHIER, KATHRYN FAITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAUTILLE, JENNA
BEAUTY BRANDS LLC
3211 PRESTON RAOD STE 16
FRISCO TX 75034

GAVELSTON COUNTY TX
CONSUMER AFFAIRS
DISTRICT ATTORNEY
600 59TH ST STE 1001
GALVESTON, TX 77551

GAYER, JANE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAYTAN, KAREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAYTAN, MONICA
8272 TIMOTHY CT
COLORADO SPRINGS CO 80920

GAYTON, CHELSEA
5820 SW 21ST ST
TOPEKA KS 66604

GAYTON, CHELSEA BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GAYTON, RYAN M
5106 SW 33RD ST
TOPEKA KS 66614

GBURSKI, KIM
8268 W OPALMOON CT
TUCSON AZ 85743

GBURSKI, KIMBERLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GD HARRIS ELECTRIC INC
5408 NW 113
OLKAHOMA CITY OK 73162

GE CAPITAL
RICOH USA PROGRAM
PO BOX 650016
DALLAS TX 75265-0016

GEARY, ALYSSA BROOKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GEBBIA, LISA
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIA AZ 85382

GEDYE, KELLSIE L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GEISERT, TAYLOR-ANN
1619 SCHOBERT DR
SWANSEA IL 62226

GEISINGER, LUJUAN ANN
14173 NICHOLAS DR
WESTFIELD IN 46074

GEISS DESTIN AND DUNN
PO BOX 102938
ATLANTA GA 30368-2938

GEMINDER LEVY, NICAELA LEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GENAO, MIKAYLA NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GENERAL FIRE AND SAFETY
EQUIP CO OF POLK COUNTY
BRUCE MCCANN
3210 E 14TH ST
DES MOINES IA 50316

GENERAL REVENUE CORP
WAGE WITHHOLDING UNIT
PO BOX 429597
CINCINNATI OH 45242-9597

GENERAL TREASURER OF RHODE ISLAND
SECURITIES EXAMINER
DIVISION OF SECURITIES
233 RICHMOND ST
STE 232
PROVIDENCE RI 02903

GENESIS LIGHTING MANAGEMENT SVC INC
DBA GENESIS ELECTIC AND LIGHTING
CHRIS RIMBOS
7320 S MADISON AVE STE 100
WILLOWBROOK IL 60527

GENESIS WOMEN'S SHELTER
AMANDA KENNEDY
4411 LEMMON AVE
STE 201
DALLAS TX 75219

GENISYS GROUPINC
256 SEABOARD LN
STE B101
FRANKLIN TN 37067

GENNARO, SOMMER
BEAUTY BRANDS LLC
5009 EAST RAY RD
PHOENIX AZ 85044

GENT, KAREN
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

GENT, KAREN DOREEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GENTLE-LENNOX, DEVEN
BEAUTY BRANDS #107
9197 WESTVIEW RD STE B
LONE TREE CO 80124

GENTRY, TERI R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GEORGE K BAUM ADVISORS LLC
4801 MAIN ST STE 510
KANSAS CITY MO 64112-6621

GEORGE, CAROL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GEORGE, KELLY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GEORGE, MELISSA E
119 MARK TRL DR
GLEN CARBON IL 62034

GEORGE, MELISSA ELLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GEORGE, NEIL
BRAD JONES
9312 CIVIC CTR DR
STE 101
BEVERLY HILLS CA 90310

GEORGIAFANDIS, SAMANTHA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GERDES, ALEXANDRA AIKO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GERHART, MEAGHAN JANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GERRY, JOANNA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GES EXPOSITION SVC INC
13861 ROSECRANS AVE
SANTA FE SPRINGS CA 90670

GETZLOW, AMY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GEYER, MATTHEW
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT C
GREENWOOD IN 46143

GHARST, DAVID S
404 S LAKESHORE DR
RAYMORE MO 64083

GHD PROFESSIONAL NA
AMY SHUMAN
4500 PARK GRANADA
CALABASAS CA 91302

GHUMM, KURSTON LANAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIAN, AMELIA NAOMI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIASSON, CHRISTA
3718 S 118TH ST
OMAHA NE 68144

GIBB, MONICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIBBS, BRANDY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIBBS, MICHELLE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIBS
DONNA YOUNG
110 N COLLEGE AVE
# 4
FORT COLLINS CO 80524

GIBSON, HALEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIBSON, HANNAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIBSON, JORDAN SUMMER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIBSON, KAITLYNN JERRYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIBSON, MEGAN RENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIBSON, TAMMY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIESLER, MADELINE
BEAUTY BRANDS LLC
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

GIFFEN, SAMANTHA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIFFORD, SYDNEY PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GILBERG, TERESA D
2222 SETTLER'S WAY
#1722
SUGARLAND TX 77478

GILBERT CHAMBER OF COMMERCE
202 N GILBERT RD
PO BOX 527
GILBERT AZ 85299-0527

GILBERT COMMONS FINANCIAL GROUP LLC
JACQUELINE CHECK
PO BOX 6157
HICKSVILLE NY 11802-6157

GILBERT COMMONS FINANCIAL GROUPLLC
ZELL COMMERCIAL REAL ESTATE SVC
ELIOT STEDMAN CPM
5343 N 16TH ST
STE 290
PHOENIX AZ 85016

GILBERT POLICE DEPT - ALARM UNIT
75 E CIVIC CTR DR
GILBERT AZ 85296

GILBERT, GEORGIANA TEAGUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GILBERT, NOEL ELIZABETH ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GILCHRIST, MONIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GILES, SANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GILL'S CONTAINER SVC
1602 SOUTHEAST 120TH
LAWTON OK 73501

GILL, MOLLY KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GILLAM, TAYLOR NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GILLESPIE, ASHLEY
10810 N TATUM BLVD
STE 105
PHOENIX AZ 85028

GIRDNER, HANNAH MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GIRLACTIK
GALIT STRUGANO
18854 HATTERAS ST
STE 9
TARZANA CA 91356

GITCHEL, JOAN
BEAUTY BRANDS #108
7445 W BELL RD
PEORIA AZ 85382

GIUSTI, SHERRI
410 S UNIVERSITY AVE STE 160
LITTLE ROCK AR 72205

GLASS AMERCIA COMM SVC AND
CSD PLUMBING
21 INDUSTRIAL DR
STE A
SMITHFIELD RI 02917

GLASSBURN, BRYCLYN LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GLAZE COMMERCIAL REAL ESTATE ADVISE
JACKIE HEUEISEN
801 W 47TH ST STE 400
KANSAS CITY MO 64112

GLAZE, ANGELA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GLAZE, KRISTIN DELANEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GLEN ANDERSON PLUMBING INC
DBA ANDERSON HEATING AND COOLING
204 W 82ND ST
PO BOX 8619
KANSAS CITY MO 64114

GLENEAGLES SHOPPING CTR PLANO TX LP
CARL HARPER
270 COMMERCE DR
ROCHESTER NY 14623

GLENEAGLES SHOPPING CTR PLANO TX LP
GLENEAGLES SHOPPING CENTER
PO BOX 8000
DEPARTMENT 600
BUFFALO NY 14267

GLENN SIGN AND GRAPHICS INC
PO BOX 8
SILVER LAKE KS 66539-0008

GLENNS RESTORATION SVC
15055 CAPITOL HILL RD
MONTGOMERY TX 77316

GLOBAL EQUIPMENT COMAPANY INC
POBOX 905713
CHARLOTTE NC 28290-5713

GLOP AND GLAM
PO BOX 3126
SANTA BARBARA CA 93130

GLORIA RAE ACCESSORIES
DAVID ARCHIBALD
7720 N ROBINSON B7
OKLAHOMA CITY OK 73116

GLOVER, CHELSEA
9401 NYSWONGER RD
JONES OK 73049

GLOVER, STEPHANIE KAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GLY-MIRACLE
950 XENIA AVE SOUTH
MINNEAPOLIS MN 55416

GMAC COMMERCIAL CREDIT LLC
1290 AVE OF THE AMERICAS
NEW YORK NY 10104

GNM FINANCIAL SVC INC
DBA IDCSERVCO
3962 LANDMARK ST
CULVER CITY CA 90232-1925

GNUTHAKE, DAWN
2227 NE VIVION RD
KANSAS CITY MO 64118

GO SMILE INC
KELLY AND ERICA
DEPT# 34297
PO BOX 39000
SAN FRANCISCO CA 94139

GOADE, STEPHANIE
8410 N CHURCH RD
KANSAS CITY MO 64157

GODBEY, CAROL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GODBEY, CAROL
311 A S VETERANS PKWY
NORMAL IL 61761

GODLEWSKI, JONATHAN
201 MAIZEFIELD
BLOOMINGTON IL 61701

GOECKNER, ALEXZANDRIA DANNIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOEKEN, BROOKE
8222 LIMA EAST DR
INDIANAPOLIS IN 46227

GOERING, PATRICIA
5820 SW 21ST ST
TOPEKA KS 66604

GOERING, PATRICIA R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOERING, TISH
5820 SW 21ST ST
TOPEKA KS 66604

GOERING, TRISH
BEAUTY BRANDS LLC
5820 SW 21ST ST
TOPEKA KS 66604

GOFF, ERIN JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOFF-CARTER, LORI D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOFORTH CONSTRUCTION LLC
14004 CENTURY LN
GRANDVIEW MO 64030

GOINGS, RACHEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOINS, JULIANNA DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOINS, SARA
BEAUTY BRANDS LLC
8510 E 96TH ST
FISHER IN 46038

GOLD BANK
B J BURCH
800 WEST 47TH ST
KANSAS CITY MO 64112

GOLD BANK INTERNATION BANKING DIV
RODICA GREENBERG
800 WEST 47TH ST
KANSAS CITY MO 64112

GOLD CUP COFFEE SVC INC
PO BOX 102148
ATLANTA GA 30368-2148

GOLDEN DUCK CO INC
DON KIM
9808 ALBURTIS AVE
SANTA FE SPRINGS CA 90670

GOLDEN RATIO
ACCTS RECEIVABLE
PO BOX 297
EMIGRANT MT 59027

GOLDEN, ALI CATHLYNE
2701 SW TUTBURY TOWN RD
TOPEKA KS 66614

GOLDEN, HEATHER
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

GOLDEN, HEATHER ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOLDSCHMIDT, JENNIFER ELSIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOLDSMITH, AUBREY PRESLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOLDWELL COSMETICS USA
ACCTS RECEIVABLE
SHIRLEY FERGUSON
981 CORPORATE BLVD
LINTHICUM HEIGHTS MD 21090

GOLDWELL COSMETICS USA
GOLDWELL COSMETICS USA INC
C O KAO USA INC
1434 SOLUTIONS CTR
CHICAGO IL 60677

GOLUBSKI, KENTON
203 E WOODS ST
SMITHVILLE MO 64089

GOLUBSKI, SABRINA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOLUBSKI, SABRINA ANN
203 E WOOD ST
SMITHVILLE MO 64089

GOLZ, JACKIE
BEAUTY BRANDS LLC
575 W BAY AREA BLVD
WEBSTER TX 77598

GOMEZ, DORIAN MIRINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOMEZ, JACQUELINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOMEZ, NOEL GAMO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GONZALES, AMARI RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GONZALES, ANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GONZALES, CHELSEA
BEAUTY BRANDS LLC
1709 N DYSART RD
AVONDALE AZ 85392

GONZALES, CHELSEA RENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GONZALES, MARISA
1629 SW WEBSTER
TOPEKA KS 66604

GONZALES, PRISCILLA
3351 E 120TH AVE APT 20-203
THORNTON CO 80233

GONZALES, REINA MARIBEL RAQUEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GONZALES, ROBERT D
5820 SW 21ST
TOPEKA KS 66604

GONZALES-MOORE, CAREENA M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GONZALEZ, ALEXANDRA SARAI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GONZALEZ, BRENDA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GONZALEZ, CRISTINA JAMIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GONZALEZ, DANIELLE
536-B PERRIN STREET
COLORADO SPRINGS CO 80916

GONZALEZ, DEIRRA IRENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GONZALEZ, SARA BREANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GONZALEZ, VERONICA
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

GOODE AIR CONDITIONING AND HEATING
1730 FIRST ST
HUMBLE TX 77338

GOODLOVE, JESSICA
22815 KRAFT
VASSAR KS 66543

GOODMAN, DANNA GERI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOODMON, DENISE YVETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GORDON BROTHERS ASSET ADVISORS LLC
800 BOYLSTON ST
27TH FLOOR
BOSTON MA 02199

GORDON BROTHERS ASSET ADVISORS LLC
10218 N PRT WASHINGTON RD
MEQUON WI 53092

GORDON, WILLIAM BRADSHAW
DBA GORDON COMM LAUN EQUIP SERV CO
BILL GORDON
4939 W RAY RD
STE #-358
CHANDLER AZ 85226

GORDON, WILLIAM BRADSHAW
DBA COMMERCIAL EQUIPMENT SVC
4939 W RAY RD #4-358
CHANDLER AZ 85226

GORDONS SPECIALTY CO LLC
SVC EXPERTS
101 W GRAY ST
NORMAN OK 73070

GORDONS SPECIALTY CO LLC
SVC EXPERTS
PO BOX 607
NORMAN OK 73070-0607

GORMAN JR, DONALD
4400 ST JOHN AVE
KANSAS CITY MO 64123

GORO, MARY A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOS WELDING SUPPLY CO
300 LAVON DR
GARLAND TX 75040

GOSS, KEAIRA M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOSSELIN, BRENT TADAO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOSSETT, ALLEN
BEAUTY BRANDS LLC
6183 MID RIVERS MALL DR
SAINT CHARLES MO 63304

GOUGH, LAURYN HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOUL, CYRSTIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOUNDEN, SHERLEISHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GOVDOCS
380 JACKSON ST
STE 430
ST PAUL MN 55101-2903

GPT AVON LLC
JENNIFER QUINT
40 SKOKIE BLVD
STE 610
NORTHBROOK IL 60062

GQ MAGAZINE
PO BOX 53800
BOULDER CO 80322-3800

GRABERT, ERIN
7029 PGA DR
APT C
INDIANAPOLIS IN 46250

GRABIEL, RHIANNON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRABILL PLUMBING INC
3121 MERRIAM LN
# G
KANSAS CITY KS 66106

GRABLE, JADA FAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRACE COLE LTD
NATALIE PAYNE
2 OAKWATER AVE
FREMANTLE HOUSE
CHEADLE  SK8 3SR
UNITED KINGDOM

GRACE COLE LTD
CHEADLE
2 OAKWATER AVE
FREMANTLE HOUSE
CHESHIRE  SK8 3SR
UNITED KINGDOM

GRACE, ASHLEY
BEAUTY BRANDS LLC
7600 DENTON HIGHWAY STE 100
WATAUGA TX 76148

GRACE, ELIZABETH ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRACE, LIZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRACELAND COLLEGE CNTR FOR PROFESS
DEVELOPMENT AND LIFELONG LEARNING INC
PO BOX 2768
MISSION MO 64180-3839

GRACIA, GAVIN
9750 N DONEGAL PL
TUCSON AZ 85742

GRADY, TRACI
14814 CYPRESS RIDGE
CYPRESS TX 77429

GRAFF, ABIGAIL ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRAHAM MARCUS AND ASSOCIATES
200 WEST COATS DR
STE D
ALLEN TX 75013

GRAHAM PROFESSIONAL BEAUTY
DEBBIE SCHLISE
BIN 88554
MILWAUKEE WI 53288-0554

GRAHAM WEBB INTERNATIONAL CORP
TIIA NEWSOME
5823 NEWTON DR
CARLSBAD CA 92008-7312

GRAHAM, EMILY GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRAHAM, HANNAH
1731 28TH ST
BOULDER CO 80301

GRAHAM, JEFF
6119 HAUSER DR
SHAWNEE KS 66216

GRAINGER
PO BOX 419267
DEPT 885901075
KANSAS CITY MO 64141-6267

GRAMLICH, HEATHER
105 WEST OCOTILLO RD
CHANDLER AZ 85248

GRAMLICH, HEATHER STANLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRANADOS-RODRIGUEZ, ABIGAIL
2215 RICHMOND AVE
KANSAS CITY KS 66104

GRAND VIEW GLASS CO INC
5985 LAMAR ST UNIT E
ARVADA CO 80003

GRANDE COMMUNICATIONS
DEPT 1240
PO BOX 121204
DALLAS TX 75312-1204

GRANDMAS OFFICE CATERING
120 W 12TH ST
KANSAS CITY MO 64105

GRANITE COMMUNICATIONS
PO BOX 983119
BOSTON MA 02298

GRANITE COMMUNICATIONS
100 NEWPORT AVENUE EXTENSION
QUINCY MA 02171

GRANITE TELECOMMUNICATIONS
TIM HADRI
100 NEWPORT AVE EXTENSION
QUINCY MA 02171

GRANITE TELECOMMUNICATIONS
CLIENT ID#311
PO BOX 983119
BOSTON MA 02298-3119

GRANT TRUSTER
5704 NE MAYBROOK
LEE'S SUMMIT MO 64064

GRANT, ALEXIS DESIREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRANT, CARLY MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRANT, CHRISTINE
17395 TOMBALL PKWY
BUILDING 3A
HOUSTON TX 77064

GRANT, CHRISTINE CATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRANT, KOLTYN JAMES
1500 TREMONT ST LOT 39
LINCOLN IL 62656

GRANTHAM, MEAGAN MAILY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRAPHIC SPORTSWEAR SCREENPRINT CORP
KC SCREENPRINT
501 CHARLOTTE
KANSAS CITY MO 64106

GRAPHIC SYSTEMS
2632 26TH AVE SOUTH
MINNEAPOLIS MN 55406

GRAPHICS FACTORY INC
560 AXMINISTER DR
FENTON MO 63026

GRASS, CARELL
9926 W 107TH PL
WESTMINISTER CO 80021

GRASS, CHRISTOPHER
9926 W 107TH PL
WESTMINSTER CO 80021

GRASS, JOHN S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRASS, PATRICIA
9926 W 107TH PL
WESTMINISTER CO 80021

GRAU, HALEY KATE
15 AUVERGNE DR
LAKE ST LOUIS MO 63367

GRAUE, DONNA
18-M SAN MIGUEL DR
ST. CHARLES MO 63303

GRAVES, ALEXIS DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRAVES, ASHLYN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRAVES, GABRIELLE HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRAVES, JORDAN KRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRAW, RENEE
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

GRAY, BRITTINI ASHLEI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRAY, ELISA
1771 N 73RD TERR
APT 5
KANSAS CITY KS 66112

GRAY, KAITLYN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRAY, SASHA
575 WEST BAY AREA BLVD
WEBSTER TX 77598

GRAY, SASHA JASMINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRAY, SHERIANN MONIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRAYBAR ELECTRIC CO INC
12447 COLLECTIONS CTR DR
CHICAGO IL 60693-2447

GRAYSON, STACY
223 NW 113TH ST
KANSAS CITY MO 64155-1860

GRAZIANO, DAVID
807 SAXON TRL
SOUTHLAKE TX 76092

GREAT AMERICAN BANK
3500 CLINTON PKWY
LAWRENCE KS 66047

GREAT AMERICAN DUCK PRODUCTS
PEG CARLSON
16043 N 82ND ST
SCOTTSDALE AZ 85260

GREAT DENVER IRON
4975 JACKSON ST
DENVER CO 80216

GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FL
DES MOINES IA 50319

GREATER KC CHAMBER OF COMMERCE
2600 COMMERCE TOWER
911 MAIN ST
KANSAS CITY MO 64105-2049

GREATER OKLAHOMA CITY CHAMBER
123 PARK AVE
OKLAHOMA CITY OK 73102

GREATER OMAHA CHAMBER OF COMMERCE
1301 HARNEY ST
OMAHA NE 68102

GREATER PHOENIX CHAMBER OF COMMERCE
201 N CENTRAL AVE
27TH FLOOR
PHOENIX AZ 85073

GREATER TOPEKA CHAMBER OF COMMERCE
120 SE 6TH ST STE 110
TOPEKA KS 66603-3515

GREATER WACO CHAMBER OF COMMERCE
PO BOX 1220
WACO TX 76703-1220

GREATHOUSE, AMBER NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GREEN MOUNT CROSSING LLC
MATT PROSS
11850 STUDT AVE
ST. LOUIS MO 63114

GREEN MOUNT CROSSING LLC
PO BOX 419121
ST. LOUIS MO 63141

GREEN, BENJANIM C
PO BOX 80272
PHOENIX AZ 85060-0272

GREEN, CARLENA ALICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GREEN, DARYL
9827 BATESVILLE PIKE
JACKSONVILLE AR 72076

GREEN, JACKEE
BEAUTY BRANDS LLC
8510 E 96TH ST UNIT C
FISHERS IN 46038

GREEN, JACQUELINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GREEN, JAMMIE JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GREEN, LISA SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GREEN, MOLCOLM
6303 E 148TH TER
GRANDVIEW MO 64030

GREEN, SHERRY LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GREENDALE 14 LLC
PO BOX 713956
CINCINNATI OH 45271-3956

GREENDALE CENTRE
INWIN UNION
PO BOX 6214
INDIANAPOLIS IN 46206

GREENDALE LLC AN INDIANA LLC
CENTRE PROPERTIES
CHRIS CARMENLEASING MANAGER DOUG
SINGLETON
9333 N MERIDIAN ST
STE 275
INDIANAPOLIS IN 46260-1846

GREENE, ERIKA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GREENE, MELISSA AMY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GREENE, RACHAEL
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

GREENFIELD, RILEE MICHELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GREENFIELD, TONYA
BEAUTY BRANDS LLC
5640 SOUTH PARKER RD
AURORA CO 80015

GREENFIELD, TONYA
16325 EAST BROWN DR
AURORA CO 80013

GREENFIELD, TONYA Y
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GREENHOUSE VENTURES GP LLC
DBA SOUTHLAKE STYLES
NICOLE TESORIERO
260 MIRON DR
STE 110
SOUTHLAKE TX 76092

GREENLEAF COMPACTION
222 S MILL AVE
STE 333
TEMPE AZ 85281

GREENLEAF COMPACTION
4001 NORTH 3RD ST
STE 480
PHOENIX AZ 85012

GREENLEAF COMPACTION
4001 N 3RD ST
S-480
PHOENIX AZ 85012

GREENLEAF COMPACTION
LOCKBOX
PO BOX 29661-2008
PHOENIX AZ 85038-2008

GREENO, BETH
2211 GRANT ST
LONGMONT CO 80501

GREENS, TIFFANY
6100 NW TIFFANY SPRINGS PKWY
KANSAS CITY MO 64154

GREENSTONE ASSET MANAGEMENT
JASON FINE
331 WEST THORNTON AVE
ST. LOUIS MO 63119

GREENSTONE ASSET MANAGEMENT
DAVID JOHNSON CEO
30 EAST ADAMS ST
STE 300
CHICAGO IL 60603

GREENWAVE ELECTRIC INC
MICHELLE
1721 SW VAN BUREN ST
TOPEKA KS 66612

GREENWOOD CHAMBER OF COMMERCE
550 US 31 SOUTH
GREENWOOD IN 46142

GREENWOOD, REGAN LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GREER, GRETCHEN
PO BOX 124
HILLSBORO TX 76645

GREESON, KIM
5820 SW 21ST ST
TOPEKA KS 66604

GREGOIRE, KRISTY
2537 N FLANWILL BLVD
TUCSON AZ 85716

GREGORY JR, BRANDON
613 N DOWNEY CT
INDEPENDENCE MO 64056

GREGORY, ROBERT
BEAUTY BRANDS LLC
575 W BAY AREA BLVD
WEBSTER TX 77598

GREGORY, ROBERT APFFEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRESHAM, ALENA S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRESHAM, AMBER
2325 MARKETPLACE DR
WACO TX 76711

GRESHAM, AMBER D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRETER ENTERPRISES INC
DBA MANAGEMENT RECRUITERS OF
KIM LUTHER
INDIANAPOLIS - NORTH
1717 ARCH ST 36TH FL
PHILADELPHIA PA 19103

GRI CAPITAL LLC
4185 TEMPLE CITY BLVD
UNIT A
EL MONTE CA 91731

GRIER, BRIDGET LANETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIER, HANNAH JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIFFIN, ANDREW RUSSELL
13636 W 129TH ST
OLATHE KS 66062

GRIFFIN, PENNY FAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIFFITH, CASEY DIANGELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIFFITH, JASON
703 N CHURCH ST
BELLEVILLE IL 62220

GRIFFITH, TARYN LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIFFITHS, MEREDITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIFFITHS, MEREDITH
1811 VILLAGE WEST PKWY
STE O-101
KANSAS CITY KS 66111

GRIGG, LACEY NICHOLLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIGG, RAMONA
7445 WEST BELL RD
STE 100
PEORIA AZ 85382

GRIGG, RAMONA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIGGS, LINDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIJALVA, DESMARIE LESAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIM, GARY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIMALDI, TONY
HONEY DO
607 N CLAYVIEW DR
LIBERTY MO 64068

GRIMES, LAUREN
BEAUTY BRANDS LLC
7600 DENTON HIGHWAY STE 100
WATAUGA TX 76148

GRIMES, MELANIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIMES, MELISSA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIMM, THEODORE L
9715 W 85TH ST
OVERLAND PARK KS 66212

GRINNELL FIRE PROTECTION
SYSTEMS CO
130 9TH AVE
STE 101
NORTH KANSAS CITY MO 64116

GRISSETT, EMILY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRIUZENGA, PAULA
1270 EAST 1ST AVE
BROOMFIELD CO 80020

GRODZICKI, ALISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GRONBERG, SARAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GROSEN, ANGELA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GROSHONG, KATHLEEN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GROSS, MICHAEL
PO BOX 734
TYLER TX 75710-0734

GROSS, NICOLE NADINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GROTH, TRACY LAVONNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GROUP ELITE SVC INC
6884 MEADOW RIDGE CIR
NEVADA TX 75173

GROVER STREET OPERATING LLC
DBA COMFORT INN AND SUITES
ANNA ROSE MAHONEY
7007 GROVER ST
OMAHA NE 68106

GRUNDER, MAE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GTS TRANSPORTATION SERVICESINC
2021 LAS POSITAS CT
STE 101
LIVERMORE CA 94550

GUADARRAMA-MEJIA, ALONDRA AMERICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUARANTEC CBHE
PO BOX 41571
JACKSONVILLE FL 32203

GUARANTEED RODENT REMOVAL SVC
146 CR 4692
BOYD TX 76023

GUARDIAN SAVINGS AND LOAN ASSOC
1220 AUGUSTA DR
HOUSTON TX 77057

GUCKENBERGER, SAMANTHA L
6696 ROYAL LN
AVON IN 46123

GUDAT, MICHELLE
286 A GREAT LAKES CIR WEST
AVON IN 46123

GUDINO, KIMBERLY RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUERRANT, TANIA
625 MANHATTAN PL
APT 203
BOULDER CO 60303

GUERRERO, ANDREA VALENZUELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUERRERO, ANJANETTE
BEAUTY BRANDS LLC
7354 N LACHOLLA BLVD
TUCSON AZ 85741

GUERRERO, SAMANTHA BRIANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUESS, ROBIN
1041 E SOUTHLAKE BLVD
STE 100
SOUTHLAKE TX 76092

GUESS, ROBIN
BEAUTY BRANDS LLC
1041 E SOUTHALKE BLVE STE 100
SOUTHLAKE TX 76092

GUESS, ROBIN LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUETTNER, ANCHEN NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUINOT, RENE
KIMBER MADERAZZO
8601 WULSHIRE BLVD
STE 11OO
BEVERLY HILLS CA 90211

GUINTO, JACOB
16444 CARY ST
OMAHA NE 68136

GUINTO, KARA
400 NORTH 48TH ST
LINCOLN NE 68504

GUINTO, KARA DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUITIERREZ, CAESAR A
8041 WEST 96TH AVE
WESTMINSTER CO 80021

GUND INC
PO BOX 18148
NEWARK NJ 07191

GUND INC
BRYAN BENDANIO
1 RUNYONS LN
EDISON NJ 08817

GUNLOCK, HANNAH ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GURVITZ, AMY BAUMGARTNER
DBA TEN EIGHT COMMUNICATIONS
207A RANDALL ST
SAN FRANCISCO CA 94131

GUSEWELLE, MALLORY DIXI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUST, KRISTEN
BEAUTY BRANDS LLC
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

GUST, KRISTEN E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUSTIN, KARSAN BROOKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUTHRIE, BRITTNI MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUTHRIE, CYNTHIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUTHRIE, CYNTHIA MEGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUTIERREZ MORENO, ALBERTO ADRIAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUTIERREZ, DAZHA RENAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUTIERREZ, FELIZ NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUTIERREZ, MARY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUTIERREZ, MONICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUTIERREZ, MONICA
1709 N DYSART RD
AVONDALE AZ 85392

GUTZLER, JAMIE
DO NOT USE- SEE 4075
8727 148TH AVE NE
REDMOND WA 98052

GUYER, JILLIAN CHARLENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

GUYLL, MICAYLA J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

H KENT HOLLINS 7083
ATTORNEY AT LAW PA
3615 SW 29TH ST
PO BOX 4586
TOPEKA KS 66604-0586

H2O PLUS
ACCTS RECEIVABLE
MELVIN
845 WEST MADISON ST
CHICAGO IL 60607

HAAS, AMBER LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAAS, KELLE
15807 PINE CONE LN
TOMBALL TX 77377

HAASL, MADISON JEWEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HABERLAND, JUSTIN
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIZ AZ 85044

HABITATA BUILDING PRODUCTS LLC
1600 S 39TH ST
ST. LOUIS MO 63110

HACKMEISTER, STEVEN TROY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAFERLAND, LOLITA FAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAFNER, TINA RAQUEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAGEN, ASIA
9774 E US HWY 36
AVON IN 46123

HAGER, JENTRI RYAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAGGARD, BRANDALYN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAIGES MACHINERY INC
11314 E MAIN ST
HUNTLEY IL 60142

HAINES, JESSICA
BEAUTY BRANDS LLC
15225 W 119TH ST
OLATHE KS 66062

HAINES, JESSICA JOYCE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAINEY, JANA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAIR RULES LLC
ANN CONLON
1A ROCKLAND PARK AVE
TAPPAN NY 10983

HAIR SHOTS
AMY LANCE
8136 ROSEMONT DR
PLANO TX 75025

HAIR TREATS
DBA BACKSTAGE COMMERCE INC
JONATHAN MORELLO
1561 RUE BEGIN
MONTREAL QC H4R IW9
CANADA

HAIR U WEAR
WIL MELCHOR-BARZ
14865 W 105TH ST
LENEXA KS 66215

HAIR, LILLIAN ALANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAIRDIAMOND INC
SONIA DIMARIA POOLE
14447 N 73RD ST
SCOTTSDALE AZ 85260

HAIRDIAMOND INC
HAIRDIAMONDINC
PO BOX 15366
SCOTTSDALE AZ 85267-5366

HAIRNOODLES
JANNINE SCOTT
PO BOX 222
RED CLIFF CO 81649

HAKAN, BRIANNA ELYSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALBROOK LAW FIRM PC
3500 W 75TH ST
S-300
PRAIRIE VILLAGE KS 66208

HALBROOK, CLARENCE
ABCO GLASS AND MIRROR
PO BOX 764618
DALLAS TX 75376-4618

HALE, CHRISTOPHER LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALE, JOSHUA ALAN
5116 ROBERTA DR
NORTH RICHLAND HILLS TX 76180

HALEY, CONNOR
PO BOX 601
PITTSBORO IN 46167

HALEY, DESTINY LASHAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALEY, NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALEY, ROBIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALL, BRANDY NICOLE
1702 STASI AVE
RAYMORE MO 64083

HALL, BRIAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALL, CAITLYN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALL, CARISSA MARIE
31103 E HANNA RD
BUCKNER MO 64016

HALL, CHALIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALL, COURTNEY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALL, DENNIS RAY
1209 TULIP ST 9D
LONGMONT CO 80501

HALL, EMILY ALISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALL, GRACE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALL, GRIFFIN DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALL, JILLIAN ALLENA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALL, KERRI
3709 W WAGONER RD
GLENDALE AZ 85308

HALL, NIESHA DESHAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALL, RACHEL LEAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALL, SARAH BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALLBROOK LAW FIRM PC
3500 W 75TH ST
PRAIRIE VILLAGE KS 66208

HALLER, KEIRA CHRISTIN A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALLQUIST, JACKSON BARBER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HALO BRANDED SOLUTIONS
DOUG FORD
1500 HALO WAY
STERLING IL 61081

HALO BRANDED SOLUTIONS
3182 MOMENTUM PL
CHICAGO IL 60689-5331

HALOGEN PUBLICIS MEDIA COLLECTION
F/B/O STARCOM MEDIAVEST GROUP
LAUREN MOLLER
PO BOX 1528
LONG ISLAND CITY NY 11101-0528

HALOGEN PUBLICIS MEDIA COLLECTION
LEE ROSEN
FBO STARCOM MEDIAVEST GROUP
1675 BROADWAY
NEW YORK NY 10019

HALSTEAD, ALLIE
1214 KINSELLA AVE
SWANSEA IL 62226

HALVERSON, KATHERINE SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAM, ANITA
509 SE ASHEVILLE DR
LEE'S SUMMIT MO 64063

HAM, ANITA SUSAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMANN, COURTNEY OLIVIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMANN, JORDAN
17395 TOMBALL PKWY
BUILDING 3A
HOUSTON TX 77064

HAMANN, JORDAN RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMANN, MORGAN ALEXIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMBY, STACIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMBY, STACIE
860A NW BLUE PARKWAY
LEES SUMMIT MO 64086

HAMBY, STACIE
BEAUTY BRANDS #154
860 A NW BLUE PKWY
LEE'S SUMMIT MO 64086

HAMCO KANSAS CITY
DAN TAPKE
17501 W 98TH ST
UNIT 35-47
LENEXA KS 66219

HAMEL, JESSICA LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMELIN MECHANICAL SVC INC
PO BOX 1287
WAXHAW NC 28173

HAMILTON COUNTY IN
CONSUMER AFFAIRS
COUNTY ATTORNEY
1 HAMILTON COUNTY SQUARE
STE 134
NOBLESVILLE IN 46060

HAMILTON COUNTY TREASUER
33 N 9TH ST
NOBLESVILLE IN 46060

HAMILTON COUNTY TREASUER
HAMILTON COUNTY TREASURER'S OFFICE
OLD COURTHOUSE 33 N 9TH ST
STE 112
NOBLESVILLE IN 46060

HAMILTON LINEN SUPPLY
PO BOX 843348
KANSAS CITY MO 64184

HAMILTON, ALISSA
3514 CLINTON PKWY
STE J
LAWRENCE KS 66047

HAMILTON, ALISSA
BEAUTY BRANDS #103
3514 CLINTON PKWY STE J
LAWRENCE KS 66047

HAMILTON, ALISSA JANEESE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMILTON, AMELIA
311 A S VETERANS PKWY
NORMAL IL 61761

HAMILTON, AMELIA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMILTON, JAN
CHAPTER 13 TRUSTEE
PO BOX 3527
TOPEKA KS 66601-3527

HAMILTON, MIRANDA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMILTON, SUZANNE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMILTON, TIFFINY MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMILTON, WHITNEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMMEN, GRACE ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMMER, VANESSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMMOND, JESSICA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAMMOND, KIM
9812 W 130TH ST
OVERLAND PARK KS 66213

HAMMONDS, TRISHA
BEAUTY BRANDS # 118
10810 N TATUM BLVD STE 105
PHOENIX AZ 85028

HAMMONTREE, REBECCA
1605 NW 78TH ST
KANSAS CITY MO 64118

HAMPTON INN
320 SOUTH TOWANDA AVE
NORMAL IL 61761

HAMPTON INN AND SUITES
COUNTRY CLUB PLAZA
4600 SUMMIT
KANSAS CITY MO 64112

HAMPTON INN AND SUITES TUCSON MALL
5950 N ORACLE RD
TUCSON AZ 85704

HAMPTON, JENNIFER
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

HAMPTON, MIA M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HANAUER, GEORGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HANBERRY, PORSHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HANCOCK, KARA
4201 ELMORE AVE
DAVENPORT IA 52807

HANCOCK, KARA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HANCOCK, KYLA TERESE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HANDY HANDS
9200 W 71ST ST
MERRIAM KS 66204

HANEBUTT CONSULTING GROUP INC
7007 W COLLEGE BLVD
OVERLAND PARK KS 66211

HANEBUTT CONSULTING GROUP INC
PO BOX 552
SHAWNEE MISSION KS 66210

HANEY, BETSY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HANINI, DIANA JAMAL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HANKIN, W GRAHAM
77 PARK AVE
APT- 7D
NEW YORK NY 10016

HANKINS SVC INC
1100 ELMWOOD AVE
KANSAS CITY MO 64127

HANKINSON, EMILY
11700 HOLLINGSWORTH RD
KANSAS CITY KS 66109

HANKINSON, KAITLIN
BEAUTY BRANDS LLC
1811 VILLAGE WEST PKWY STE
# 101
KANSAS CITY KS 66111

HANKS, SUSAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HANKS, SUSAN
3514 CLINTON PKWY
STE J
LAWRENCE KS 66047

HANLEY, AUDREY J
61 JANE ST
APT 12L
NEW YORK NY 10014

HANNA RUBBER CO
1511 BALTIMORE
KANSAS CITY MO 64108-1301

HANNAH EL, XJANNAYAH K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HANNAH-EL, XJANNAYAH
8124 MACARTHUR BLVD
OKLAHOMA CITY OK 73132

HANNAS CANDLE CO
ADAM WOODS
1421 EAST 15TH ST
FAYETTEVILLE AR 72701

HANNAS POTPOURRI SPECIALTIES INC
PO BOX 3647
FAYETTEVILLE AR 72702

HANOLD ASSOCIATES LLC
1560 SHERMAN AVE
# 1310
EVANSTON IL 60201

HANSEN, ANNALISE MARIE
807 ASH CT
LANSING KS 66043

HANSEN, DESTINY MARA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HANSEN, GRACE JANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HANSON'S EXCAVATING AND FENCING
350 W SPAULDING ST
LAFAYETT CO 80026

HANSON, MILDRED MARGARET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARADEN, AMANDA DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARALSON, JULIE DEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARBOLDT, KRISTYN
87 MAIN ST
WESTLAKE OH 44145

HARBOLDT, KRISTYN ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARDEN, DESTINY MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARDEN, MICHAEL WILLIAM KIDD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARDIN, JOSEPH
3502 N 57TH ST
OMAHA NE 68104

HARDY, MEREDITH
951 NE RICE RD
LEE'S SUMMIT MO 64086

HARDY, TERRI LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARE, AMANDA
2905 E SKYLINE DR
STE 274
TUCSON AZ 85718

HAREN AND LAUGHLIN CONSTRUCTION
ACCTS RECEIVABLE
11100 W 82ND
#104
LENEXA KS 66214

HARKEY, KELLY DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARLESS, HALEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARM, RYEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARM, RYEN
8920 SOUTH 71ST PLZ
STE 111
PAPILLION NE 68133

HARMON, AMANDA
2005 NE 80TH ST
KANSAS CITY MO 64118

HARMON, ANDRE R
1404 MAXWELL ST
COLORADO SPRINGS CO 80906

HARMS, AMANDA
2305 BEVERLY DR APT 902
URBANDALE IA 50322-5243

HARPER, ALYSON LEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARPER, CADDIE JADE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARPER, NANCY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARPER, TANISHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARPING, CRYSTAL
4623 CAMERON RIDGE DR
APT 117
INDIANAPOLIS IN 46240

HARRAH'S
TERESA RODRIGUEZ
ONE RIVERBOAT DRIVE
NORTH KANSAS CITY MO 64116

HARRAWOOD, BAMBI NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARRELL, CHELSEA
5945 SOUTH FORK DR
PEYTON CO 80831

HARRELL, KIMBERLY LAND
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARRIS CONSTRUCTION
ACCTS RECEIVABLE
3200 HASKELL AVE
#140
LAWRENCE KS 66046

HARRIS COUNTY
10000 NORTHWEST FRWY STE 102
HOUSTON TX 77902

HARRIS COUNTY ALARM DETAIL
9418 JENSEN DR STE A
HOUSTON TX 77093

HARRIS COUNTY COURTHOUSE
DISTRICT COUNTY CLERK
PO BOX 4651
HOUSTON TX 77210-4651

HARRIS COUNTY MUD 257
PO BOX 1368
FRIENDSWOOD TX 77549-1368

HARRIS COUNTY TX
CONSUMER AFFAIRS
COUNTY ATTORNEY
1019 CONGRESS
HOUSTON TX 77002

HARRIS COUNTY TX
CONSUMER AFFAIRS
COUNTY ATTORNEY
1201 FRANKLIN ST
HOUSTON TX 77002

HARRIS ENTERPRISES PARTNERS GP
METRO LINEN CO
PO BOX 978
MCKINNEY TX 75070-0978

HARRIS TEETER INC
MARY NOBLITT
701 CRESTDALE RD
MATTHEEWS NC 28105

HARRIS TEETER INC
10616 PROVIDENCE RD
CHARLOTTE NC 28277

HARRIS TEETER INC
MARY NOBLITT
701 CRESTDALE RD
MATTHEWS NC 28105

HARRIS TEETER INC
7715 REGENCY LAKE DR
HUNTERSVILLE NC 28078

HARRIS, BRANDON
20 BLUE BUNTING CIR
MOSCOW MILLS MO 63362

HARRIS, CHANDRIEA
3101 DEER TRAILS
MCKINNEY TX 75071

HARRIS, KAILEE MARIAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARRIS, KRISTI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARRIS, KRISTI
951 NE RICE RD
LEES SUMMIT MO 64086

HARRIS, MAGEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARRIS, MARANDA
703 S RINER RD
BUCKNER MO 64016

HARRIS, RASHOUNA K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARRIS, VICKI LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARRISON, BRANDY
2819 RIO GRANDE ST APT 209
AUSTIN TX 78705

HARRISON, HALLEY
1520 NW 47TH
OKLAHOMA CITY OK 73118

HARRISON, SARAH CATHERINE
1614 S WHITEBACK
HOUSTON TX 77094

HARRISONORR AIR COND LLC
FRANK STURSA
4100 N WALNUT
OKLAHOMA CITY OK 73105

HARROLD, KIRSTEN ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARRY D KOENIG AND CO INC
LINDA SCHLOZMAN
7 MAIN ST
PO BOX 125
EAST ROCKAWAY NY 11518

HARRY D KOENIG AND CO INC
PO BOX 125
EAST ROCKAWAY NY 11518-0125

HARRY, CRISTINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HART, ASHLEY
7501 W 119TH ST
OVERLAND PARK KS 66213

HART, ASHLEY CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HART, KIMBERLY C
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HART, MAXWELL
7508 CECILIA PL
OKLAHOMA CITY OK 76162

HART, WILLIAM
1007 LAFAYETTE AVE
KANSAS CITY KS 66104

HARTE HANKS LOGISTICS LLC
ASHLEIGH SWEREN
1525 NW 3RD ST
STE 21
DEERFIELD BEACH FL 33442

HARTE HANKS LOGISTICS LLC
PO BOX 911688
DALLAS TX 75391

HARTFORD FINANCIAL PRODUCTS
KATHY MAYNARD
ONE HARTFORD PLAZA T4
HARTFORD CT 06155

HARTLEROAD, KATHRYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARTMAN GLASS AND METAL
119 W SAHUARO ST
TUCSON AZ 68400

HARTMAN, ERIN
8942 S BROADWAY AVE
STE 162
TYLER TX 75703

HARTMAN, ERIN NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARTMAN, MALLORY JOANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARTMANN, KALLI JOYCE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARTZKE, CHRISTINE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HARVEST GRAPHICS
GREG RANALLO
14625 W 100TH ST
LENEXA KS 66215

HARVESTERS
KAREN HAREN
3801 TOPPING
KANSAS CITY MO 64129

HARVEY, TIFFANY D
6910 HUNNICUT PL
DALLAS TX 75227

HARVILL, LAUREN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HASPERT, MADELYN ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HASSAN, ALANA
28 TWIN WALLS LN
WESTON CT 06883

HASSAN, AYAN ABDI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HASSELL, VICTORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HASTINGS, DARIAN MCKENNA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HASTY, ASHLEY DANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HATCHER BUILDING AND CONSTRUCTION INC
308 OAK FOREST DR
HIGHLAND VILLAGE TX 75077

HATHAWAY, JANA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HATTEL, ALEXIS
1731 28TH ST
BOULDER CO 80301

HATTEL, ALEXIS JORDAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HATZFELD, PATRICIA LANELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HATZFIELD, PATRICIA
1811 VILLAGE WEST PKWY
STE O-101
KANSAS CITY KS 66111

HAUN, SHANNON COLLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAUVER, ALEXANDRIA
4208 W PYRACANTHA DR
TUCSON AZ 86314

HAUVER, ALEXANDRIA ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAUVER, BRITTANY AMBER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAVARD, ANGELA
BEAUTY BRANDS INC
19661 HWY 59
HUMBLE TX 77338

HAVENS, WENDY
5926 BOW RIVER DR
COLORADO SPRINGS CO 80923

HAVERKAMP, CAMILA AMORE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAVERON, LINDA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAWAII COMMISSIONER OF SECURITIES
BUSINEES REGISTRATION DIVISION
1010 RICHARD ST
2ND FLOOR
HONOLULU HI 96813

HAWK, LAURA E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAWKES, RACHEL MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAWKEYE INFORMATION SYSTEMS INC
PO BOX 2167
FORT COLLINS CO 80522

HAWKINS, MIKAYLA GWEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAWKINS, TRACY
2736 SE RANCON RD
LEE'S SUMMIT MO 64082

HAWS, AUSTIN KENT
2935 S PALM ST
GILBERT AZ 85295

HAWS, CHARLENE BONITA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAY HOUSE LIFESTYLES
JEAN ANN HANSEN
2776 LOKER AVE WEST
CARLSBAD CA 92008

HAYASHI
ACCTS RECEIVABLE
MICHELLE
8220 REMMETESS CTR DR
CANOGA PARK CA 91304

HAYASHI
HAY-TEC ACQUISTION CORP
8220 REMMETESS CTR DR
CANOGA PARK CA 91304

HAYES, ALEXA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAYES, AMANDA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAYES, REANNA HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAYNES, TATIANA
932 LORDSHILL ST
ST.LOUIS MO 63119

HAYNES, TATIANA YELENA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAYS COMPANIES
IDS CENTER
80 SOUTH EIGHTH STREET STE 700
MINNEAPOLIS MN 55402

HAYS, MARGO
DBA HAYS CONSULTING
120 UPPER TOYON DR
KENTFIELD CA 94904

HAYTON, CURTIS LLOYD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HAYWOOD, TIANA
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

HAZELWOOD, ASHLEY
BEAUTY BRANDS LLC
1811 VILLAGE WEST PKWY STE O-101
KANSAS CITY KS 66111

HAZELWOOD, JASMINE
4202 EASTON GTWY DR
COLUMBUS OH 43219

HAZELWOOD, JASMINE MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HCT PACK (KCO)
HCT PACKAGING INC
TRACY WAGNER
721 US HIGHWAY 202/206
STE 300
BRIDGEWATER NJ 08807

HCT PACK (KCO)
HCT PACKAGING
PO BOX 347024
PITTSBURGH PA 15251

HEACOX, BARBARA
1107 WARWICK
MESQUITE TX 75150

HEALTHY SOLUTIONS
6387 WEST 110TH ST
OVERLAND PARK KS 66211

HEARN, CHELSEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEARST MAGAZINES
214 NORTH TRYON ST
CHARLOTTE NC 28202

HEARST MAGAZINES
PO BOX 25883
LEIGH VALLEY PA 18002

HEART OF AMERICA GROUP
KURT STEINER
1501 RIVER DR
MOLINE IL 61265

HEART OF AMERICA UNITED WAY
PO BOX 871400
KANSAS CITY MO 64187-1400

HEART OF TEXAS CHEMDRY LLC
DAVID MAHER
PO BOX 23614
WACO TX 76702

HEARTLAND AWNING AND DESIGN
KAREN BRINK
14550 GROVER ST
OMAHA NE 68144

HEARTLAND TRANSPORTATION
SANDI
PO BOX 94
CLEVELAND MO 64734

HEAT MAKES SENSE INC
300 MESEROLE ST
THIRD FLOOR
BROOKLYN NY 11206

HEATH, LISA
6115 PARRINGTON DR
INDIANAPOLIS IN 46236

HEATHER MEDINA -DON'T USE
BEAUTY BRANDS #107
9197 WESTVIEW RD STE B
LONE TREE CO 80124

HEAVY DUTY CO
JEAN ANN HANSEN
PO BOX 3383
CARMEL CA 93921

HEAVY DUTY CO
SW CORNER ON 5TH & TORRES
CARMEL CA 93921

HEBERT, KATHERINE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEBERT, WADE BLYTHE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HECKMASTER, HARMONY
1043 INDEPENDENCE
LARKSPUR CO 80118

HEDGES, DULCINEA CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEESE, PRISCILLA
6760 PRARRIE WIND DR
COLORADO SPRINGS CO 80923

HEFFERNON, CARLIE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEFLIN, DEANNA JOY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEFNER, JAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEGARTY, ALICIA MARLENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEIDELOFF, KATHRYN ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEIDEMANN, SYDNEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEIDEN, MARYSSA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEIDENBURG, LISA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEIL BEAUTY SUPPLY INC
KENNETH LAND
PO BOX 2760
PADUCAH KY 42002-2760

HEIM, SHEA CYRENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEINEN, COURTNEY
2851 INDIAN RD
AXTELL KS 66403

HEINEN, KELSEA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEINSMEN, LAUREN
2040 MITTEN WALD
APT 412
COLORADO SPRINGS CO 80918

HEISHMAN, DONNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEITKAMP, KAREN
1894 WENTZVILLE PKWY
WENTZVILLE MO 63385

HEITMAN, CHANTAL MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HELEN BAGS
HULI DISTRICT
502 HENGHUI BUSINESS CTR NO
HULI HI-TECH INDUSTRIAL PARK
XIAMEN MO 361006

HELEN OF TROY
SUE HELD
PO BOX 849113
DALLAS TX 75284-9113

HELEN OF TROY
#1 HELEN OF TROY PLAZA
EL PASO TX 79912

HELEN OF TROY
PO BOX 849113
DALLAS TX 75284-9113

HELEN OF TROY (ACC)
HELEN OF TROY LP
MARTHA AVILA
ONE HELEN OF TROY PLAZA
EL PASO TX 79912

HELEN OF TROY (ACC)
HELEN OF TROYLP
PO BOX 849113
DALLAS TX 75284-9113

HELEN OF TROY LP
DONNA YOUNG
ONE HELEN OF TROY PLAZA
EL PASO TX 79912

HELEN OF TROY LP
HELEN OF TROYLP
POBOX 849113
DALLAS TX 75284-9113

HELEN OF TROY LP
JOSE JORDAN
ONE HELEN OF TROY PLZ
EL PASO TX 79912

HELEN OF TROY LP
PO BOX 849113
DALLAS TX 75284-9113

HELFRICH, KASSIE
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

HELGET GAS PRODUCTS
PO BOX 24246
OMAHA NE 68124

HELLENY, JULIANA
38 SHADY MEADOW CT
ST CHARLES MO 63304

HELLER, LAUREN NICOLE
13409 GOLDEN EAGLE DR
EDMOND OK 73013

HELM, SHANNA
1409 E PONCHO LN
QUEEN CREEK AZ 85243

HELMICH, TAYLOR MORGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HELMICK, ROD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HELP SYSTEMS INC
PO BOX 1150-12
MINNEAPOLIS MN 55480-1150

HELTON, TARA
5820 SW 21ST ST
TOPEKA KS 66604

HEMPHILL, JUDY J
10730 HASKINS CT
LENEXA KS 66210

HENDERSON, CACHET SIMONE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENDERSON, DARISHA KELLICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENDERSON, GRACE REBECCA JALYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENDERSON, GRACE RJ
8023 LEAVENWORTH RD
KANSAS CITY KS 66109

HENDERSON, PATRICIA A
4826 BENTONITE BLVD
BAYTOWN TX 77521

HENDRICK, CHEYE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENDRICKS COUNTY IN
CONSUMER AFFAIRS
355 SOUTH WASHINGTON ST
DANVILLE IN 46122

HENDRICKS COUNTY TREASURER
PO BOX 2027
INDIANAPOLIS IN 46206

HENDRICKS COUNTY TREASURER
355 SOUTH WASHINGTON ST
DANVILLE IN 46122

HENDRICKS, HEAVEN
575 WEST BAY AREA BLVD
WEBSTER TX 77598

HENDRICKS, TYSEN ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENDRIX, FLORINE JOAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENDRIX, SHERRY R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENIGE, BROOKE VICTORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENNIGAN, AUSTIN TYLER
14248 SOUTH TOPEKA AVE
CARBONDALE KS 66414

HENNIGH, LYLE
3727 WYOMING APT 2S
KANSAS CITY MO 64111

HENNIGH, LYLE E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENRIOTT, AMANDA
8817 DEPOT DR
INDIANAPOLIS IN 46217

HENRY F FLOOD
PO BOX 705
CEDAR HILL MO 63016

HENRY, ARIEL SIRAI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENRY, DIANA DAWNELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENSLEY, ASHLEY DYAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENSLEY, EMILY VIRGINIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENSON, REAGAN ALEXANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HENSON, SANDRA
4945 BRADDOCK DR
COLORADO SPRINGS CO 80920

HENZ, ABIGAIL ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HERBAL CONCEPTS
MYRIAM SCHNEIDER
300 S REDWOOD
STE 135
CANBY OR 97013

HERBAL CONCEPTS
CHRIS LINDSAY
PO BOX 2737
CLACKAMAS OR 97015

HERBERT, PAM
713 SW MERRITT ST
LEE'S SUMMIT MO 64081

HERDIZ DIAZ, CRISTINA ALEJANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HERDOO'S LLC
IDIT NAHIR
7700 CHERRY CREEK SOUTH DR
UNIT 1
DENVER CO 80231

HERGENRADER, REBEKKA RACHAEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HERITAGE OF KASHMIR (SAROJ GUPTA)
ROSE GUPTA
7703 W 156TH TER
OVERLAND PARK KS 66223

HERMES EQUIPMENT CO
205 S LEE ST
BLOOMINGTON IL 61701

HERMES LANDSCAPING INC
12421 SANTA FE TRL DR
LENEXA KS 66215

HERNANDEZ, ALEXIS
BEAUTY BRANDS LLC
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

HERNANDEZ, ALEXIS SIMONE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HERNANDEZ, ELENA NATALIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HERNANDEZ, LINDSEY NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HERNANDEZ-HESTER, SARA
7445 WEST BELL RD
STE 100
PEORIA AZ 85382

HERRERA, JOE
4738 E SAINT ANNE AVE
PHOENIX AZ 85042

HERRERA, MICHELLE
BEAUTY BRANDS LLC
17395 TOMBALL PKWY BLDG 3A
HOUSTON TX 77064

HERRERA, PERLA LOPEZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HERRIN, AUBREE LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HERRING, KENDALL CRAIG
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HERRING, MARY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HERZFELDS BEAUTY SUPPLY
ROSIE
1001 N FORREST
AMARILLO TX 79101

HERZFELDS BEAUTY SUPPLY
812 W 10TH
AMARILLO TX 79101

HESSE, DOUG
2401 W 25TH ST
STE 4-A1
LAWRENCE KS 66047

HESSE, TANYS M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HESSELFELDT, CHELSEA
BEAUTY BRANDS STORE 118
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

HESTER, SARA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HESTER, SARA
BEAUTY BRANDS #108
7445 W BELL RD STE 100
PEORIA AZ 85382

HETZLER, NICOLE
2554 E 146TH ST
CARMEL IN 46033

HETZLER, NICOLE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEUBEL MATERIAL HANDLING INC
PO BOX 870975
KANSAS CITY MO 64187-0975

HEUERTZ, KARA THERESE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEWETT-JONES, JAKOB AARON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HEWETT-JONES, JAKOB AARON
6303 E 148TH TERR
GRANDVIEW MO 64030

HEWETT-JONES, JAKSON ALEXANDER
6303 E 148TH TER
GRANDVIEW MO 64030

HEWINS, LOREN
265 N COUNTY RD
# 1050 E
INDIANAPOLIS IN 43234

HFC PRESTIGE PRODUCTS
LINDA AND MARIBETH
909 3RD AVE
21ST FLOOR
NEW YORK NY 10022

HFC PRESTIGE PRODUCTS INC
PO BOX 29080
NEW YORK NY 10087-9080

HIBDON, RAVEN ALEXANDER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HIBDON, RAVEN ALEXANDER
2431 NW 13TH ST
OKLAHOMA OK 73107

HICKAM, KATRINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HICKEY, ADRIENNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HICKMAN, HEATHER
8500 HARWOOD RD
APT 5611
N RICHLAND HILLS TX 76180

HICKS, JAYDEN
3457 WOOLEN MILL ST
SAINT CHARLES MO 63301

HIEBERT, ERICA J
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

HIEBERT, ERICA JOY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HIEBERT, KYLIE JOELLE
4250 N HAMMOCK DR
COLORADO SPRINGS CO 80917

HIGGINS, CORA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HIGGINS, STACY
BEAUTY BRANDS LLC
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

HIGGINS, STACY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HIGGINS, TARA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HIGGINS, TARA JEAN
5820 SW 21ST ST
TOPEKA KS 66604

HIGH VISIBILITY BALLOON ADVERTISING
4061 S FLANDERS WAY
AURORA CO 80013

HIGH, DANIELLA LEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HIGH, WOODROW FONTAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HIGHWOODS PROP - (DO NOT USE)
MERCHANT ACCTS RECEIVABLE
310 WARD PKWY
KANSAS CITY MO 64112

HIGHWOODS REALTY LP
PO BOX 409425
ATLANTA GA 30384

HIGLEY, MARK LEE
DBA DISCO DICK AND THE MIRRORBALLS
MARK HIGLEY
255 FAIRLANE
LANSING KS 66043

HILCO MERCHANT RESOURCES, LLC
IAN S. FREDERICKS
5 REVERE DRIVE
STE 206
NORTHBROOK IL 60062

HILL AND HILL PLUMBING AND HEATING INC
STEVE HILL
9 WESTPORT CT UNIT A
BLOOMINGTON IL 61704-3626

HILL, DESIREE D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HILL, GINGER NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HILL, HANNAH MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HILL, JASMINE DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HILL, JODY L
14520 OAK VLY DR
GARDNER KS 66030

HILL, KATARINA VAUGHN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HILL, LAUREN MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HILL, TYLER
6183 MID RIVERS MALL DR
SAINT CHARLES MO 63304

HILL, TYLER ROBERT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HILLARD, ANDRIANNA
BEAUTY BRANDS LLC
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

HILLEBRAND, TASHA
1270 E 1ST AVE
BROOMFIELD CO 80020

HILLEMEYER, AUDREE LEDAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HILLIARD, ANDRIANNA MARINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HILLMER, AUSTIN CHRIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HILTON GARDEN INN
INDIANAPOLIS SOUTH/GREENWOOD
5255 NOGGLE WAY
INDIANAPOLIS IN 46237

HILTON GARDEN INN
DENVER/HIGHLANDS RANCH
1050 PLAZA DR
HIGHLANDS RANCH CO 80126

HILTON GARDEN INN HOUSTON NW
KELSIE DEWALT
7979 WILLOW CHASE BLVD
HOUSTON TX 77070

HILTON GARDEN INN OMAHA WEST
17879 CHICAGO ST
OMAHA NE 68118

HILTON GARDEN INN STL/CHESTERFIELD
BREE MENDOLIA
16631 CHESTERFIELD GROVE RD
CHESTERFIELD MO 63005

HINES, CRYSTAL RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HINKLEY, TODD MICHAEL
623 JEFFERSON CIR
LIBERTY MO 64068

HINTON, KYLIE DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HINTON, THUY KIM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HIRSCHFELD, ERICA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HIRSHFIELD'S INC
CREDIT DEPT
725 2ND AVE N
MINNEAPOLIS MN 55405-1600

HISLOP, ASHLEY REED
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HITECH FIRE DETECTION CORP
4355 SYLVANFIELD DR STE 200
HOUSTON TX 77014

HIXSON, BRIANA DONN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HJF PROMOTIONAL PRODUCTS
SCOTT PARISH
24255 W 113TH TER
OLATHE KS 66061

HJF PROMOTIONAL PRODUCTS-DO NOT USE
21350 W 123RD CT
OLATHE KS 66061

HK WORLDWIDE MOVING AND AGENT
1830 N KOSTNER AVE
CHICAGO IL 60639

HLEOVAS, PAUL G
RELIABLE APPLIANCE
5047 BACKGROUND LOOP
COLORADO SPRINGS CO 80922

HM GRAPHICS INC
SCOTT RICE
7840 W HICKS ST
MILWAUKEE WI 53219

HML (MAI COUTURE)
DBA MAI COUTURE
MAI TRAN
2549 EASTBLUFF DR
STE 287
NEWPORT BEACH CA 92660

HOAGLIN, RYAN JAMES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOBBS, ANDREA
311 A S VETERANS PKWY
NORMAL IL 61761

HOBBS, ANDREA LINN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOBBS, ANNA ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOBBY LOBBY
1225 E SANTA FE
OLATHE KS 66061

HOBSON, ANAY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOCH, BRENNA
1811 VILLAGE WEST PKWY
STE O-101
KANSAS CITY KS 66111

HOCH, BRENNA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOCKETT, SHELBY DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HODAPP, MICKIE
4016 W 100TH PL
OVERLAND PARK KS 66207

HODAPP, WILLIAM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HODGE, BRITTNEY RENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HODGE, JASMIN KIYA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HODGES, JONATHAN
8537 TOMBER TRAILS DR
DESOTO KS 66018

HODGES, KATIE
21804 W 52ND TER
SHAWNEE KS 66226

HODGES, STACEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HODGES, ZARIA MIKALE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOFFHINES, ZACHARY JOHN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOFFINE, ARINNA SAGE SHAPIRO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOFFMAN NORTHWEST INC
DBA ROTO-ROOTER SVC AND PLUMB CO
JESSE LOUNS
3817 CONFLANS ST
IRVING TX 75016

HOFFMAN, PATRICIA CLAUDIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOFFMAN, VINCE
3404 NE 67TH ST
GLADSTONE MO 64119

HOFHERR, EMILY GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOKE2
TOM HARRISON
1147 FEWTRELL DR
CAMPBELL CA 95008

HOLBROOK, KRISTY
19812 ROSEWOOD CT
PARKER CO 80138

HOLBROOK, MCCALL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLCOMB, SUZANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLDEN, DYLAN PURCELL
8135 RAVENSWOOD LN
DESOTO KS 66018

HOLFELTZ, JOSIANE LOREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLGUIN, JERISSA
5820 SW 21ST ST
TOPEKA KS 66604

HOLGUIN, JERISSA JASMINE TONI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLIDAY INN AT THE PLAZA - KC
ONE E 45TH STREET
KANSAS CITY MO 64111

HOLIDAY INN DFW AIRPORT WEST
JANINE WHITNEY
3005 AIRPORT FWY
BEDFORD TX 76021

HOLKE, LEEANN
BEAUTY BRANDS LLC
1894 WENTZVLLE PKWY STE 100
WENTZVILLE MO 63385

HOLLAND, ALIMA LEONE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLLAND, BRYNN LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLLAND, JOHANNAH
BEAUTY BRANDS LLC
1709 N DYSART RD
AVONDALE AZ 85392

HOLLAND, JOHANNAH BEATRICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLLAND, MCKENNA ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLLAND, RILEY GABRIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLLEY, CHELSEA
87 MAIN ST
WESTLAKE OH 44145

HOLLEY, CHELSEA TERESE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLLINGSWORTH, SARAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLLY, RUTH ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLM, CASSANDRA
3624 SE TOMAHAWK TRL
TOPEKA KS 66605

HOLMAN, WILLIAM A
21 QUAIL CREEK
SWANSEA IL 62226

HOLMAN, ZARINA
7354 N LACHOLLA BLVD
TUCSON AZ 85741

HOLMAN, ZARINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLMES, ANGELICA
5009 EAST RAY RD
PHOENIX AZ 85044

HOLMES, BREANN ELLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLMES, JEFFREY
THE HANDY MAN SVC
457 SPRUCE DR
WARRENTON MO 63383

HOLMES, LAWRENCE
27801 SPRUCE DR
WARRENTON MO 63383

HOLMES, TRISHA DIONNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLSCHER, EMILEE KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLT, DANIELLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLT, ELIZABETH ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOLT, KATHRYN K
8717 WEST 121TH TERR #608
OVERLAND PARK KS 66213

HOMATTO, SAM
11220 NIEMAN RD APT 102
OVERLAND PARK KS 66210

HOME DEPOT USA INC
2455 PACES FERRY RD
ATLANTA GA 30339

HOME EXPERTS
7225 S EAST ST
INDIANAPOLIS IN 46227

HOME NEWS ENTERPRISES LLC
DBA DAILY JOURNAL
PO BOX 3011
COLUMBUS IN 47202-3011

HOMEFIELD ENERGY
DBA ILLINOIS POWER MARKETING CO
601 TRAVIS STE 1400
HOUSTON TX 77002

HOMEFIELD ENERGY
23532 NETWORK PL
CHICAGO IL 60673-1235

HOMESTEAD COUNTRY CLUB
6510 MISSION RD
PRAIRIE VILLAGE KS 66208

HOMETOWN PLUMBING AND HEATING
13606 118TH AVE
DAVENPORT IA 52804

HOMEWOOD SUITES BY HILTON
7010 HASCALL ST
OMAHA NE 68106

HONEYCUTT, BRENDA
1809 SW CRYSTAL CREEK PL
BLUE SPRINGS MO 64015

HOOBLER, VICTORIA
BEAUTY BRANDS LLC
3514 CLINTON PKWY SJ
LAWRENCE KS 66047

HOOK, ROSEMARY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOOVER, MELISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOPE HOUSE INC
PO BOX 577
LEES SUMMIT MO 64063

HOPE RAELLE WOODS
3411 SOUTHERN HILLS DR
KANSAS CITY MO 64137

HOPE'S DOOR
860 AVENUE F
STE 100
PLANO TX 75074

HOPKINS, KENDALL
1 CHERRY HILLS DR
COLLINSVILLE IL 62234

HOPKINS, NATASHA NIKETTA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOPKINS, TONYA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOPPE, ALEXIS JASMINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOPSON, SHANNISE T
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOPSON, STEPHANIE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOPSON, WILLIAM BLAKE
9218 N KIRKWOOD AVE
KANSAS CITY MO 64154

HORACE, TAMIKO
BEAUTY BRANDS INC
19661 HWY 59 N
HUMBLE TX 77338

HORGAN, JANIECE
9811 E 18TH ST
INDEPENDENCE MO 64052

HORIZON BALLON CO
8934 'H' ST
OMAHA NE 68127

HORIZON NATIONAL CONTRACT SVCS LLC
151 BODMAN PL STE 400
RED BANK NJ 07701

HORIZON RETAIL CONSTRUCTION INC
1500 HORIZON DR
STURTEVANT WI 53177

HORIZON SALON SVC
ACCTS RECEIVABLE
CAROLYN WISSENGER
6023 N MERCIER
KANSAS CITY MO 64118

HORN, HOLLIE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HORN, MADISON
BEUATY BRANDS LLC
8942 S BROADWAY AVE STE 162
TYLER TX 75703

HORNING INVESTMENTS LLC
DBA HORN ROOFING AND SHEET METAL
2340 ENTERPRISE PK PL A
INDIANAPOLIS IN 46218

HORROCKS, SHANNON
209 LAKE AVE
LIBERTY MO 64068

HORSLEY, CHERIS
8451 CONSTANCE ST
LENEXA KS 66215

HORTON, CHRISTINA
BEAUTY BRANDS LLC
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

HORTON, CHRISTINA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HORTON, EMILY MEGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HORTON, STEPHANIE
BEAUTY BRANDS LLC
9774 US HWY 36
AVON IN 46123

HOSEK, RILEY MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOSEY, AMANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOSICK, CHRISTOPER STEVEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOSICK, CHRISTOPHER
7445 WEST BELL RD STE 100
PEORIA AZ 85382

HOSIER, BETSY
14235 RAVEN WAY
APT 102
NOBLESVILLE IN 46060

HOSKIN, GINA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOSKINS, CHRISTINA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOSKINS, GEORGIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOTCHKISS, ERICA
7600 DENTON HWY
STE 100
WATAUGA TX 76148

HOUCHIN, ELIZABETH ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOUCK, KELLIE
4830 CHEERFUL RD
COLORADO SPRINGS CO 80917

HOUGNON, CATHY
3700 MCDONALD RD #107
TYLER TX 75701

HOULD, DELORES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOUSE, SARAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOUSTON AREA WOMEN'S CENTER
1010 WAUGH DR
HOUSTON TX 77019

HOUSTON CHRONICLE
PO BOX 80085
PRESCOTT AZ 86304-8085

HOUSTON COCACOLA BOTTLING CO
PO BOX 200884
HOUSTON TX 77216-0884

HOUSTON COMMUNITY NEWSPAPERS
PO BOX 609
CONROE TX 77305-0609

HOUSTON NORTHWEST CHAMBER OF COMMER
14511 FALLING CREEK
STE 205
HOUSTON TX 77014-1280

HOUSTON, ALYSSA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOVELN, SAWYER VAN
301 PARK ST
KAPPA IL 61738

HOVEY WILLIAMS LLP
10801 MASTIN BLVD STE 1000
84 CORPORATE WOODS
OVERLAND PARK KS 66210

HOVIS, ABIGAIL NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOVIS, VICTORIA
400 NORTH 48TH ST
LINCOLN NE 68504

HOWARD, CARLY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOWARD, DEANNA ANGELIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOWARD, KATELYN NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOWARD, KATIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOWARD, MAJERLE DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOWARD, SYDNIE SYMONE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOWARD, TIFFANY V
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOWELL, ALEAH LIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOWELL, MOLLY COLLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOWELL, QUIANNAH ALEXIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOWERTON, ANGELA R
4208 N LIBBY AVE
OKLAHOMA CITY OK 73122

HOWERTON, KAYLEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HOWERTON, KAYLEE
9417 N COUNCIL RD
OKLAHOMA CITY OK 73162

HOWERY, LANA CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HRUBES, AMBER KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HSB MARKETING LLC
JD HENNING
2405 GRAND BLVD
STE 580
KANSAS CITY MO 64108

HUBBARD, LISA
7354 N LACHOLLA BLVD
TUCSON AZ 85741

HUBBARD, SYKERA MARSHE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUBBELL, HAYLEE DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUBEL MATERIAL HANDLING INC
PO BOX 870975
KANSAS CITY MO 64187-0975

HUBER, ERIK
1163 BOULDER CREEK DR
#207
OFALLON MO 62269

HUBER, JEREMY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUBER, JILL
320 N LIMIT #109
COLORADO SPRINGS CO 80904

HUBER, KAROL
4785 GARDEN RANCH DR APT B201
COLORADO SPRINGS CO 80918

HUBER, MARISA VERONIKA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUBMAR INC
ERIC HUBERT
418 ISABEY
ST-LAURENT QC H4T 1V3
CANADA

HUDANICK, LILY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUDSON ENERGY
PO BOX 731137
DALLAS TX 75373-1137

HUDSON ENERGY
4 EXECUTIVE BLVD
STE 301
SUFFERN NY 10901

HUDSON ENERGY
4 EXECUTIVE BLVD
S-301
SUFFERN NY 10901

HUDSON, LE'TIKA SHEREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUDSON, LETIKA
BEAUTY BRANDS LLC
5640 S PARKER RD
AURORA CO 80015

HUDSON, STACEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUDSON, TAMMY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUDSPETH, EMILY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUDSPETH, EMILY
1894 WENTZVILLE PKWY S100
WENTZVILLES MO 63385

HUDSPETH, EMILY
BEAUTY BRANDS #147
1894 WENTZVILLE PKWY STE 100
WENTZVILLE MO 63385

HUDSPETH, JAYCE
407 N 4TH ST
ELSBERRY MO 63343

HUFFMAN, AMY LYNN
615 SW JOSEPH CIR
GRAIN VALLEY MO 64029

HUFFMAN, KELSIE KAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUFFMAN, SOPHIE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUGE LLC
45 MAIN ST
STE 220
BROOKLYN NY 11201

HUGE LLC
PO BOX 7247-7387
PHILADELPHIA PA 19170-7387

HUGHES, EMILEE ALICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUGHES, JULIE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUGHES, MELISSA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUGHES, PAIGE
BEAUTY BRANDS LLC
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

HULL, MCKENZIE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUMBLE AREA CHAMBER OF COMMERCE
100 W MAIN
PO BOX 77347
HUMBLE TX 77347

HUMBLE ASSOCIATES LTD
PRICE EDWARDS AND CO
HUMBLEWOOD SHOPPING CTR II (DBA)
210 PARK AVE STE 1000
OKLAHOMA CITY OK 73102

HUMBLE INDEPENDENT SCHOOL DISTRICT
PO BOX 4020
HOUSTON TX 77210-4020

HUMMEL, OLIVIA LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUMPHREY, CHELSEA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUMPHREY, JULIE
250 S TER AVE
LIBERTY MO 64068

HUMPHREYS, TRACY K
9509 NE 90TH ST
KANSAS CITY MO 64157

HUNN, SARAH
4709 CUMMINGS DR
N RICHLAND HILL TX 76180

HUNT, CASSIDY MAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUNT, KYLEE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUNT, LEAH KRISTY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUNT, LINDSEY MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUNT, SHAINA CLAIRE ANNEMARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUNTER, DAWN MARIE ROMERO
2638 SW LAGITO DR
TOPEKA KS 66614

HUNTER, FRANCHESCA
3022 N JOSEY LN APT 1137
CARROLLTON TX 75007

HUNTER, GABRIELA ROMERO
2638 SW LAGITO DR
TOPEKA KS 66614

HUNTER, KAYLEE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUNTER, KIANA ALEXIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUNTERSVILLE FALSE ALARM REDUCTION
PROGRAM
PO BOX 601908
CHARLOTTE NC 28260-1908

HURLEY, ARIANNA
14404 S BLACK FEATHER DR
OLATHE KS 66062

HURLEY, VICTORIA
14404 S BLACKFEATHER ST
OLATHE KS 66062

HURLEY, VICTORIA
14404 S BLACKFEATHER DR
OLATHE KS 66062

HURLEY, VICTORIA ALEXANDREA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HURTADO AND SONS PLUMBING LLC
ROY HURTADO
1211 SW GREYSTONE DR
GRAIN VALLEY MO 64029

HURTADO, JENNIFER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HURTADO, TERRI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUSCH BLACKWELL LLP
4801 MAIN ST
STE 1000
KANSAS CITY MO 64112

HUSCH BLACKWELL LLP
PO BOX 802765
KANSAS CITY MO 64180

HUSIEN, SUEHAD ANAS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUSKER LOCK AND KEY
1209 N COTNER BLVD
LINCOLN NE 68505

HUSKEY, KIMBERLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUSKISSON, JENNIFER
BEAUTY BRANDS #136
8510 E 96TH ST UNIT C
FISHERS IN 46038

HUSKISSON, JENNIFER LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUSLIG, JACQUELINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUSNU, CASSIE MELISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUSSA, MOLLY KATE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUTCHENS, JOSEPH
534 N POTTINGER
SHAWNEE OK 74801

HUTCHENS, MITCH
1204 S MIDWEST BLVD
MIDWEST CITY OK 73110

HUTCHINSON, ANGELA
311 A S VETERANS PKWY
NORMAL IL 61761

HUTCHINSON, HALEY JOANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUTZENBILER, BRITTANY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HUYNH, OANH KIM HOANG
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HV REAL ESTATE CORP
317 CLARKSON RD
STE 103
ELLISVILLE MO 63011

HW BAKER LINEN CO INC
GREG DAWSON
PO BOX 310010295
PASADENA CA 91110-0295

HYATT CORP
DBA HYATT REGENCY CROWN CENTER
2345 MCGEE ST
KANSAS CITY MO 64108

HYATT CORP
HYATT REGENCY CROWN CENTER
PO BOX 842123
DALLAS TX 75284-2123

HYATT PLACE DENVER SOUTH/PARK MDWS
9030 E WESTVIEW RD
LONE TREE CO 80124

HYDROTEMPINC
4156 SHORELINE DR
EARTH CITY MO 63045

HYLTON, MARLENA GENE ABBAGAIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

HYMAN BRAND HEBREW ACADEMY
JANET HURTT
5801 WEST 115TH ST
OVERLAND PARK KS 66211-1824

HYPERCORE
2024 W 15TH ST
PLANO TX 75075

HYPERCORE NETWORKS
LOUIS LOPEZ
2024 W 15TH ST
STE F#311
PLANO TX 75075-7364

HYVEE FOOD STORES INC
ACCOUNTS RECEIVABLE
5820 WESTON PARKAY
WEST DES MOINES IA 50266-8290

HYVEE FOOD STORES INC
6655 MARTWAY
MISSION KS 62202-3290

I/M
WANDA FLETCHER
400 GALLERIA PKWY
STE 1100
ATLANTA GA 30339

I/M
75 REMITTANCE DR
STE 1167
CHICAGO IL 60675-1167

IA OKLAHOMA CITY ROCKWELL LLC
A DELAWARE LIMITED LIABILITY CO
INVENTRUST PROPERTY MANAGEMENT LLC
3025 HIGHLAND PKWY
STE 350
DOWNERS GROVE IL 60515

IANYWHERE SOLUTIONS INC
A SYBASE CO FILE NO 74050
PO BOX 60000
SAN FRANCISCO CA 94160

IBANEZ, SHEENA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

IBD
STEPHANI MC CULLAR
15010 S MAIN ST
GARDENA CA 90248

IBM CORP
PO BOX 676673
DALLAS TX 75267-6673

ICAN
11404 W DODGE RD STE 720
OMAHA NE 68154

ICE SYSTEMS
LAURA ZAUCHENBERGER
1800 FOXRIDGE DR
KANSAS CITY KS 66106

ICSC
PO BOX 26958
NEW YORK NY 10087-6958

ICVERIFY
473 ROLAND WAY
OAKLAND CA 94621

IDCSERVCO
PO BOX 1925
CULVER CITY CA 90232-1925

IDSHIELD
LEGAL SHIELD
ATTN: CHIEF LEGAL OFFICER
ONE PREPAID WAY
ADA OK 74820

IDT DOMESTIC TELECOM
DBA IDT FINANCIAL SVC
520 BROAD ST
NEWARK NJ 07102

IDT DOMESTIC TELECOM
IDT FINANCIAL SVC
BARBARA KREKSTEIN
550 BROAD ST
5TH FL
NEWARK NJ 07102

IEM
24516 NETWORK PL
CHICAGO IL 60673

IEMMITI, NICOLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

IGP SALES
ROBYN JENSEN
1189 WEST 1700 NORTH
STE 110
LOGAN UT 84321

II, DAVID K GREGORY
15433 FLOYD
OVERLAND PARK KS 66223

II, DERRICK R THOMPSON
9847 VIEW HIGH DR
KANSAS CITY MO 64136

II, HUNTER MARSHALL
4400 ST JOHN AVE
KANSAS CITY MO 64123

II, MICHAEL FRANKS
1836 SPRING BEAUTY DR
FLORISSANT MO 63031

II, RALPH E LEWIS
PO BOX 10278
KANSAS CITY MO 64171-0278

III, CHRISTOPHER SALGUERO
8784 OAKWOOD ST
WESTMINISTER CO 80221

III, FELIX A GALLARDO
1025 S 56TH TER
KANSAS CITY KS 66106

III, FREDRICK JUNIOR JONES
8717 WEST 121ST TER
APT 608
OVERLAND PARK KS 66213

III, JAMES RUSSELL
2816 KEY STONE AVE
INDIANPOLIS IN 46203

III, JOHN R SHANNON
10717 W 128TH PL
OVERLAND PARK KS 66213

III, KENNETH E AMES
16208 HARRIS AVE
BELTON MO 64012

III, MICHAEL DAVIS
6463 CHESTNUT AVE
KANSAS CITY MO 64132

III, PATRICK F MASTRIAN
608 EAST MARKET ST
INDIANAPOLIS IN 46202

III, RICHARD DOUGLAS HORTON
8631 E 46TH ST
APT E
INDIANAPOLIS IN 46226

III, WILLIE BRINGIER
DBA THA MEDIA ROOM
WILLIE BRINGIER III
1401 LEAGUE CITY PKWY
STE 3
LEAGUE CITY TX 77573

IKON OFFICE SOLUTIONS
PO BOX 660342
DALLAS TX 75266-0342

ILLINOIS AMERICAN WATER
PO BOX 3027
MILWAUKEE WI 53201

ILLINOIS AMERICAN WATER
328 BROADWAY ST
PEKIN IL 61554

ILLINOIS AMERICAN WATER
PO BOX 3027
MILWAUKEE WI 53210-3027

ILLINOIS ATTORNEY GENERAL
LISA MADIGAN
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO IL 60601

ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

ILLINOIS DEPT OF FINANCIAL AND
PROFESSIONAL REGULATION
PO BOX 7007
SPRINGFIELD IL 62791

ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL SUITEC-1300
CHICAGO IL 60601

ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CTR CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

ILLINOIS DEPT OF REVENUE
CITY OF EDWARDSVILLE
101 WEST JEFFERSON ST
WILLARD ICE BUILDING
SPRINGFIELD IL 62702

ILLINOIS DEPT OF REVENUE
CITY OF NORMAL
101 WEST JEFFERSON ST
WILLARD ICE BUILDING
SPRINGFIELD IL 62702

ILLINOIS DEPT OF REVENUE
CITY OF SHILOH
101 WEST JEFFERSON ST
WILLARD ICE BUILDING
SPRINGFIELD IL 62702

ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD IL 62796-0001

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

ILLINOIS POWER
PO BOX 2522
DECATUR IL 62525-2522

ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

ILLINOIS WHOLESALE CASH REGISTER
2790 PINNACLE DR
ELGIN IL 60123

IMAGE LABORATORIES INC
2340 EASTMAN AVE
OXNARD CA 93030

IMAGE MEDIA INTERNATIONAL INC
1635 16TH ST
SANTA MONICA CA 90404

IMAGEQUEST INC
11021 E 26TH ST NORTH
WICHITA KS 67226

IMASTAR
JAEGA HARALAMBUS
15001 OXNARD ST
VAN NUYS CA 91411

IMASTAR CORP (DBA DUWOP)
PO BOX 56778
SHERMAN OAKS CA 91413

IMASTAR CORP DBA DUWOP
KRISTEN AND LIZA
15001 OXNARD ST
VAN NUYS CA 91411

IMCG KC INC
DBA INSIGHT MANAGEMENT CONSULTING GROUP
DON FELTHAM
6811 SHAWNEE MISSION PKWY S-221
OVERLAND PARK KS 66202

IME INTERMOUNTAIN ELECTRIC INC
14100 E 25TH PL
STE 100
AURORA CO 80011

IME INTERMOUNTAIN ELECTRIC INC
PO BOX 846237
DALLAS TX 75284

IMG COMMUNICATIONS INC
LISA BILLINGS
546 EAST MAIN ST
LEXINGTON KY 40508

IMI COLLEGE HILLS DEVELOPMENT LLC
A DELAWARE LIMITED LIABILITY CO
CHIEF OPERATING OFFICER
410 NORTH MICHIGAN AVE
STE 1000
CHICAGO IL 60611

IMI COLLEGE HILLS LEASEHOLD
14331 COLLECTION CTR DR
CHICAGO IL 60693

IMPACT DESIGN LLC
DBA ALLCUSTOMWEARCOM
RUTHIE SEARCY
4049 PENNSYLVANIA AVE
STE 205
KANSAS CITY MO 64111

IMPACT DESIGN LLC
PO BOX 872984
KANSAS CITY MO 64187-2984

IMPACT DIRECT MARKETING
PO BOX 27232
KANSAS CITY MO 64112

IMPERIAL INC
ROBIN DENNEY
2020 N MINGO RD
TULSA OK 74116

IMPEX INTERNATIONAL LLC
JILL DUDA
222 ELM ST
UNIT 4
NORTH HAVEN CT 06473

IMPRESSIONS VANITY CO
SHELDON KWONG
1402 MORGAN CIR
UNIT K
TUSTIN CA 92780

INCOME TAX DIVISION
CITY OF COLUMBUS
77 NORTH FRONT ST
2ND FL
COLUMBUS OH 43215

INDEPENDENCE CHAMBER OF COMMERCE
55 WESTPORT PLZ
# 500
ST LOUIS MO 63146

INDEPENDENT NEWSPAPER OF ARIZONA
PO BOX 43726
PHOENIX AZ 85080-3726

INDIANA - WORKER TRAINING FUND
PO BOX 6285
INDIANAPOLIS IN 46206-6285

INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CTR SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY (COMPLIANCE)
100 N SENATE AVEVNUE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS IN 46204

INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION - MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
REG RETAIL MERCH CERT
GOVERNMENT CTR NORTH
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
OOS USE TAX COL REMIT PERMIT
GOVERNMENT CTR NORTH
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
PO BOX 6077
INDIANAPOLIS IN 46206-6077

INDIANA DEPT OF REVENUE- ECOM
PO BOX 7206
INDIANAPOLIS IN 76207

INDIANA DEPT OF REVENUE-SLSTX
PO BOX 7218
INDIANAPOLIS IN 46206-7218

INDIANA NEWSPAPERS INC
PO BOX 145
INDIANAPOLIS IN 46206-0145

INDIANA PROFESSIONAL LICENSING
302 W WASHINGTON ST RM E034
INDIANAPOLIS IN 46204-2700

INDIANA SECRETARY OF STATE
302 W WASHINGTON ST RM E018
INDIANAPOLIS IN 46204

INDIANA STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS IN 46206-6219

INDIANA STATE SALES TAX
CITY OF AVON
GOVERNMENT CTR NORTHY
INDIANAPOLIS IN 46204

INDIANA STATE SALES TAX
CITY OF CARMEL
GOVERNMENT CTR NORTHY
INDIANAPOLIS IN 46204

INDIANA STATE SALES TAX
CITY OF FISHERS
GOVERNMENT CTR NORTHY
INDIANAPOLIS IN 46204

INDIANA STATE SALES TAX
CITY OF GREENWOOD
GOVERNMENT CTR NORTHY
INDIANAPOLIS IN 46204

INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

INDIANA WINDOW CLEANING
PO BOX 24039
DAYTON OH 45424

INDIANAPOLIS WATER
PAYMENT PROCESSING
PO BOX 1990
INDIANAPOLIS IN 46206-1990

INDIANAPOLIS WELDING SUPPLY
PO BOX 2142
INDIANPOLIS IN 46206-2142

INDIE LEE AND CO INC
REBECCA GORDON
425 SMITH RIDGE RD
NEW YORK NY 10590

INDIE LEE AND CO INC
PO BOX 1041
SOUTH SALEM NY 10590

INDIGO WILD AROMATICS
2131 WASHINGTON
KANSAS CITY MO 64108

INDOLA NORTH AMERICA
PO BOX 1055
MELROSE PARK IL 60160

INDUSTRIAL BATTERY PRODUCTS
PO BOX 798347
ST LOUIS MO 63179-8000

INDUSTRIAL BATTERY PRODUCTS
75 REMITTANCE DR
DEPT 1576
CHICAGO IL 60675-1576

INFINITE CONFERENCING INC
JULIE GLAZER
100 MORRIS AVE
SPRINGFIELD NJ 07081

INFINITE CONFERENCING INC
PO BOX 836
SHORT HILLS NJ 07078

INFINITY SIGNS INC
4900 LISTER AVE
KANSAS CITY MO 64130

INFINITY SIGNS INC
PO BOX 300228
KANSAS CITY MO 64130

INFO FRANCHISE NEWS INC
728 CENTER ST
PO BOX 826
LEWITON NY 14092

INFOMART
1582 TERRELL MILL RD
MARIETTA GA 30067

INFOTECH INC
22922 BEDFORD RD
SPRING HILL KS 66083

INFUSION DESIGN INC
222 OAK ST
BONNER SPRINGS KS 66012

INGLEHART, TRINA
20307 NORTH OAKS DR
HOUSTON TX 77073

INGLOT USA LLC
MAREK SKULIMOWSKI
75 9TH AVE
5TH FLOOR
NEW YORK NY 10011

INGRAM, NOELANI QUINN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

INGRAM, SARA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

INGREDIENT DOWNTOWN LLC
ANNA WHITHAM
1111 MAIN ST
STE 120
KANSAS CITY MO 64105

INGREDIENT RESTAURANT-PLAZA
LINDSEY JACKSON
4807 JEFFERSON
KANSAS CITY MO 64112

INKA INC
MYRIAM SCHNEIDER
8 GRAMERCY PK SOUTH
NEW YORK NY 10003

INKA INC
MARLO
289 HIGHWAY # 33 EAST
MANATAPAN NJ 07726

INKAHOOTS INC
ALLIED AFFILIATED FUNDING LP
PO BOX 676649
DALLAS TX 75267-6649

INKAHOOTSINC
ALEJANDRA CORDOBA
411 INDUSTRIAL DR
STE 101
RICHARDSON TX 75081

INLAND AMERICAN INDEP HARTMAN LLC
PO BOX 202816
DALLAS TX 75320

INLAND AMERICAN RETAIL MGMT LLC
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND COMM REAL ESTATE SERV LLC
2901 BUTTERFIELD RD
OAKBROOK IL 60523

INLAND COMM REAL ESTATE SERV LLC
32533 COLLECTION CTR DR
BLDG#51567
CHICAGO IL 60693-0325

INLAND COMMERCIAL
REAL ESTATE SVC LLC
NICOLE KOUDELIK
BLDG #51567
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND COMMERCIAL
INLAND COMMERCIAL REAL ESTATE SVC LLC
DIRECTOR OF PROPERTY MANAGEMENT
BLDG# 51567
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND CONTINENTAL PROPERTY MANAGEMENT
CORP
INLAND CONT A R DEPT
2901 BUTTERFIELD RD
BLDG # 1367
OAKBROOK IL 60523

INLAND CONTINENTAL PROPERTY MANAGEMENT
CORP
32533 COLLECTIONS CTR DR
BLDG #51567
CHICAGO IL 60693-0325

INLAND NATIONAL REAL ESTATE SVC
KRISTIE MOSS
BLDG 75014
62903 COLLECTION CTR DR
CHICAGO IL 60693-0629

INLAND SOUTHWEST MANAGEMENT
INLAND SOUTHWEST MANAGEMENT-140
2901 BUTTERFIELD RD
OAKBROOK IL 60523

INLAND SOUTHWEST MANAGEMENT
INLAND SOUNTHWEST MANAGEMENT
INLAND SOUTHWEST MANAGEMENT-140
15105 COLLECTIONS CTR DR
CHICAGO IL 60693-5105

INLAND SOUTHWEST MANAGEMENT
INLAND SOUTHWEST MANAGEMENT-128
2901 BUTTERFIELD RD
OAKBROOK IL 60523

INLAND SOUTHWEST MANAGEMENT
INLAND SOUTHWEST MANAGEMENT-128
15105 COLLECTIONS CTR DR
CHICAGO IL 60693-5105

INLAND SOUTHWEST MANAGEMENT
INLAND SOUTHWEST MANAGEMENT-118
2901 BUTTERFIELD RD
OAKBROOK IL 60523

INLAND SOUTHWEST MANAGEMENT LLC
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND SOUTHWEST MANAGEMENT LLC
15105 COLLECTIONS CTR DR
CHICAGO IL 60693-5105

INLAND SOUTHWEST MGMT CORP #5010
MS JOANN ARMENTA
PO BOX 201474
DALLAS TX 75320-1474

INLAND WASTE SOLUTIONS
14101 W HWY 290
BLDG 600
AUSTIN TX 78737-9343

INLAND WESTERN MANAGEMENT CORP
EILEEN MURPHY
PO BOX 74937
CLEVELAND OH 44194-4937

INLAND WESTERN WATAUGA LIMITED
PARTNERSHIP
RPAI SOUTHWEST MANAGEMENT
2021 SPRING RD
STE 200
OAK BROOK IL 60523

INNOVATIVE COSMETIC (BB)
MARK FRANKEL
1430 BROADWAY 4TH FL
NEW YORK NY 10018

INNOVATIVE COSMETIC (BB)
INNOVATIVE COSMETIC CONCEPTS
THE CITI GROUP
PO BOX 1036
CHARLOTTE NC 28201-1036

INNOVATIVE STYLING OPTIONS INC
JUNE PLEASIC
488 E SANTA CLARA ST
STE 301
ARCADIA CA 91006

INNOVATIVE STYLING OPTIONS INC
CREDIT DEPT
100 TOKENEKE RD
DARIEN CT 06820-1005

INNOVATIVE TRAINING SOLUTIONS INC
BOB LOSYK
2422 RETRIEVER LN
GREENSBORO NC 27455

INSIGHT MARKETING
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

INSIGNIA PROMOTIONS INC
8959 CHESTNUT
LENEXA KS 66220

INSTART LOGIC INC
JEFF GARIS
450 LAMBERT AVE
PALO ALTO CA 94306

INSTITUTIONAL MALL INVESTORS LLC
DBA MILLER CAPITAL ADVISORY INC
DANIELLE HEEBINK
5201 W WAR MEMORIAL DR
322
PEORIA IL 61615

INSTORE DESIGN DISPLAY
SHAWN RYAN
105 W 26TH AVE
NORTH KANSAS CITY MO 64116

INSULTECH OF TEXAS INC
1301G EAST CORPORATE DRIVE
ARLINGTON TX 76006

INSYST INC
2717 WEST SOUTHERN AVE 6
TEMPE AZ 85282

INTEGRITY OKLAHOMA LLC
6051 N BROOKLINE
# 135A
OKLAHOMA CITY OK 73112

INTEGRITY OKLAHOMA LLC
PO BOX 1451
BETHANY OK 73008

INTEK INTEGRATION TECHNOLOGIES INC
35328 SE CTR ST
SNOQUALMIE WA 98065

INTELIUS INC
ACCOUNTS RECEIVABLE
500 108TH AVE NE STE 1660
BELLEVUE WA 98004

INTELLIGENT BARCODE SYSTEMS
AL DANIELS
16301 KAPLAN AVE
CITY OF INDUSTRY CA 91744

INTERBRAND DESIGN FORUM
CHERYL KINNISON
7575 PARAGON RD
DAYTON OH 45459

INTERBRAND DESIGN FORUM
INTERBRAND DESING FORUM
21593 NETWORK PL
CHICAGO IL 60673-1215

INTERCONTINENTAL KANSAS CITY
401 WARD PKWY
KANSAS CITY MO 64112

INTERMOUNTAIN BEAUTY SUPPLY
KEN KAHLER
1440 W EL PASO BLVD
DENVER CO 80221

INTERNAL REVENUE SERVICE
844 N KING ST
WILMINGTON DE 19801

INTERNAL REVENUE SVC
PO BOX 7604
BEN FRANKLIN STATION
WASHINGTON DC 20044

INTERNAL REVENUE SVC
NATIONAL TIP REPORTING COMPLIANCE
ALYSSA SANTANA
4 PARAGON WAY STE 2
FREEHOLD NJ 07728

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

INTERNATIONAL BEAUTY SYSTEMS
ANASTASIA
185 E COMMERCE DR
SCHAUMBURG IL 60173

INTERNATIONAL BUSINESS INDEX
600 17TH ST
STE 2800 SOUTH
DENVER CO 80202

INTERNATIONAL DESIGNER COLLECTION
DIVISION OF L'OREAL USA SD INC
LAUREN HUTCHENS
77 DEANS RHODE HALL RD
MONMOUTH JUNCTION NJ 08852

INTERNATIONAL DESIGNER COLLECTION
DIVISION OF L'OREAL USA SD INC
25562 NETWORK PL
CHICAGO IL 60673-1255

INTERNATIONAL ENVIRONMENTAL MANAGEMENT
INC
11625 RAINWATER DR
STE 200
ALPHARETTA GA 30009

INTERNATIONAL FRANCHISE ASSOCIATION
1501 K ST NW STE 350
WASHINGTON DC 20005

INTERNATIONAL MARKETING ASSOC LTD
PO BOX 11545
LEAWOOD KS 66207-4245

INTERNATIONAL SALON SYSTEMS
ROBERT BRIXEY
7404 N WESTERN
OKLAHOMA CITY OK 73116

INTERNATIONAL SALONSPA BUSINESS NETWORK
207 E OHIO ST 361
CHICAGO IL 60611

INTERNATIONAL TECHNOLOGY AND SECURITY LTD
DBA J AND J LOCKS SAFES  AND ALARMS INC
1304 W 4TH ST
DAVENPORT IA 52064

INTERNATIONAL TECHNOLOGY AND SECURITY LTD
J AND J LOCKS SAFES  AND ALARMS INC
1304 W 4TH ST
DAVENPORT IA 52064

INTERNATIONAL TRAINING SYSTEMS
ALADDIN ITS #7  MARGIE WISNISKI
738 E PIPELINE
HURST TX 76053

INTERNATIONAL TRAINING SYSTEMS
JACK KING
1840 EAST UNIVERSITY DR
TEMPE AZ 85281

INTERPAK SYSTEMS INC
NATEXIS PRAMEX NORTH AMERICA CO
MICHAEL ECKERT
1251 AVE OF THE AMERICAS 34FL
NEW YORK NY 10020

INTERPARFUMS LUXURY BRANDS
YVONNE DE LA CRUZ
112 MADISON AVE 12TH FL
NEW YORK NY 10016

INTERPARFUMS LUXURY BRANDS
LOCKBOX 25178
25178 NETWORK PL
CHICAGO IL 60673-1251

INTETECH SYSTEMS INC
GAIL JENKINS
6801 SANGER AVE
# 186
WACO TX 76710

INTETECH SYSTEMS INC
1097 PEEVEY LN
ROBINSON TX 76706

INTRA-AMERICA BEAUTY NETWORK
14 COMMERCE DR
PO BOX 629
NORTH BRANFORD CT 06471

INTRALINKS INC
MOLLY SMITH
150 EAST 42ND ST
8TH FLOOR
NEW YORK NY 10017

INTRALINKS INC
PO BOX 10259
NEW YORK NY 10259-0259

INTVENT-CP LLC
MARTHA MUNIZ
30 EAST ADAMS ST
STE 300
CHICAGO IL 60603

INTVENT-CP LLC
INTVENTCP LLC
ACCOUNTS RECEIVABLE
1001 CRAIG RD
STE 392
ST. LOUIS MO 63146

INVEN TRUST PROPERTIES CORP
IA INDEPENDENCE HARTMAN LLC
PO BOX 202816
DALLAS TX 75320-2816

INVEN TRUST PROPERTIES CORP
ELIZABETH BOWLING
2909 BUTTERFIELD RD
BLDG 44593
OAK BROOK IL 60523

INVENTRUST PROPERTIES CORP
MAUREEN SHARP
3025 HIGHLAND PKWY
# 350
DOWNERS GROVE IL 60515

INVERNESS CORP
DENISE
17-10 WILLOW ST
FAIR LAWN NJ 07410

IOWA AMERICAN WATER
PO BOX 3027
MILWAUKEE WI 53201

IOWA AMERICAN WATER
989 LENOX DR 299
LAWRENCE NJ 08648

IOWA AMERICAN WATER
PO BOX 5624
CHERRY HILL NJ 08034

IOWA AMERICAN WATER
PO BOX 94551
PALATINE IL 60094-4551

IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319

IOWA BOARD OF BARBERING
LUCAS BUILDING 5TH FLOOR
321 E 12TH ST
DES MOINES IA 50319

IOWA BOARD OF COSMETOLOGY AND SCIENCE
IA DEPT PUBLIC HEALTH/PROF LICENSE
321 E 12TH ST
LUCAS BLDG 5TH FLOOR
DES MOINES IA 50319

IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FL
DES MOINES IA 50319-0034

IOWA DEPT OF REVENUE
CITY OF CLIVE
PO BOX 10412
DES MOINES IA 50306-0412

IOWA DEPT OF REVENUE
CITY OF DAVENPORT
PO BOX 10412
DES MOINES IA 50306-0412

IOWA DEPT OF REVENUE - ECOM TAX
CORP TAX
PO BOX 10466
DES MOINES IA 50306

IOWA DEPT OF REVENUE - SALES TAX
CORP TAX
PO BOX 10466
DES MOINES IA 50306

IOWA DEPT OF REVENUE - USE TAX
CORP TAX
PO BOX 10466
DES MONIES IA 50306

IOWA DEPT OF REVENUE HOOVER BUILDING
PO BOX 10471
DES MOINES IA 50306-3457

IOWA MACHINE SHED CO
DAMEN TREBILCOCK
1501 RIVER DR
MOLINE IL 61265

IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES IA 50319

IOWA WORKFORCE DEVELOPMENT -
INDUSTRIAL DIVISION
1000 EAST GRAND AVE
DES MOINES IA 50319-0209

IPFS CORP
DBA IMPERIAL PFS
1001 WINDSTEAD DR STE 500
CARY NC 27513

IPFS CORP
24722 NETWORK PL
CHICAGO IL 60673

IPTI
W1236 INDUSTRIAL DRIVE
IXONIA WI 53036

IREIT LITTLE ROCK PARK AVENUE LLC
2901 BUTTERFIELD RD
OAK BROOK IL 60523

IRON MOUNTAIN
6301 WINCHESTER AVE 611A
KANSAS CITY MO 64133

IRON MOUNTAIN
PO BOX 27128
NEW YORK NY 10087-7128

IRS (INTERNAL REVENUE SERVICE)
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

IRVIN, AMY
608 SCOTTI CT
WENTZVILLE MO 63385

IRVIN, AMY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

IRVIN, LOUISE AMNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ISAACSON, MARGARET
643 NE MARGO CT
TOPEKA KS 66617

ISAMERC INC
1818 W BASELINE RD
MEZA AZ 85202

ISODA, KATHRYN
3211 PRESTON RD
STE 16
FRISCO TX 75034

ISODA, KATHRYN ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ISPN
14303 WEST 95TH ST
LENEXA KS 66215

ISSAC, DASHELL
222 NORWAY DR
GARLAND TX 75040

IT'S A 10 HAIRCARE
CAROLYN PLUMMER
2800 GATEWAY DR
STE #103
POMPANO BEACH FL 33069

IT'S A 10 HAIRCARE
4613 NORTH UNIVERISTY DR
STE #478
CORAL SPRINGS FL 33067

ITREND BEAUTYBRANDS ITRENDSSOLUTIONS INC
CORPORATE OFFICE/SHOWROOM
ANA SORIANO
7300 SOMERSET BLVD
PARAMOUNT CA 90723

J AND A USA INC
335 CROOKED HILL RD
BRENTWOOD NY 11717

J AND D BEAUTY (DO NOT USE) SEE900600
ACCTS RECEIVABLE
STEPHANIE MC CULLAR
5 ADAMS AVE
HAUPPAUGE NY 11788-3605

J AND D BRUSH CO
JDB GROUP(JD BEAUTY GROUP)
DONNA YOUNG
5 ADAMS AVE
HAUPPAUGE NY 11788

J AND J BEAUTY SUPPLY
201 COMPASS PT
ST CHARLES MO 63301

J AND J PRINTING
JIM CAMPBELL
16701 W 116TH ST
LENEXA KS 66219

J AND S GLASS AND AUTO INC
3003 NORTH CENTRAL AVE #103-148
PHOENIX AZ 85012

J AND S MIDRANGE CONSULTING INC
10607 BURTON ST
SUGAR CREEK MO 64054

J LAURIE COMMERCIAL FLOORS INC
DBA JACK LAURIE CLEANING SVC
KARLA MULLENDORE
4250 W 99TH ST
STE 120
CARMEL IN 46032

J LAURIE COMMERCIAL FLOORS INC
DBA JACK LAURIE CLEANING SVC
1828 S ANTHONY BLVD
FT. WAYNE IN 46803

J NATIONAL CONTRACTORS INC
7317 LA MANGA
DALLAS TX 75248

J RANDAZZO SALON SVC
CUSTOMER SVC
10418 LACKLAND
ST. LOUIS MO 63114

J2 PRINTING CO
PO BOX 800038
KANSAS CITY MO 64180-0038

J2 PRINTING COMPANYINC
PO BOX 26147
SHAWNEE MISSION KS 66225

JACK BLACK LLC
KELLI FISHER
2025 W BELT LINE RD
CARROLTON TX 75006

JACK TEAL
CRYSTAL CLEAR DOOR AND GLASS
PO BOX 20354
ST. LOUIS MO 63133

JACK, BLYTHE
600 MONTGOMERY ST
STE 2900
SAN FRANCISCO CA 94111

JACKRABBIT HOLDINGS LLC
C O VBC INC
MIKE VAN BUSKIRK
5800 S REMINGTON PL
STE 100
SIOUX FALLS SD 57108

JACKRABBIT HOLDINGS LLC
5800 S REMINGTON PL
STE 100
SIOUX FALLS SD 57108

JACKSON BROWN, BREANNA DENEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JACKSON CO PARKS AND RECREATION
22807 WOODS CHAPEL RD
BLUE SPRINGS MO 64015

JACKSON COUNTY CIRCUIT COURT
GARNSIHMENT
415 E 12TH ST 3RD FL
KANSAS CITY MO 64106

JACKSON COUNTY COLLECTOR
PO BOX 219747
KANSAS CITY MO 64121

JACKSON COUNTY COLLECTOR
PO BOX 219747
KANSAS CITY MO 64106-2706

JACKSON COUNTY COURTHOUSE (2)
308 W KANSAS
INDEPENDENCE MO 64050

JACKSON COUNTY MO
CONSUMER AFFAIRS
415 E 12TH ST
KANSAS CITY MO 64106

JACKSON COUNTY MO
CONSUMER AFFAIRS
DISTRICT ATTORNEY
415 E 12TH ST
KANSAS CITY MO 64106

JACKSON LEWIS LLP HOUSTON
ONE N BROADWAY
WHITE PLAINS NY 10601

JACKSON LEWIS LLP HOUSTON
JACKSON LEWIS LLP
PO BOX 416019
BOSTON MA 02241-6019

JACKSON PATRICK CONATSER
1407 LAKEWOOD DR
MCKINNEY TX 75070

JACKSON SIGN AND LIGHTING
MITZI THOMPSON
22007 BUSH DR
WACO TX 76712

JACKSON SIGN AND LIGHTING
PO BOX 23087
WACO TX 76702

JACKSON, AMBRA SHARISSE
4431 E 56TH ST
KANSAS CITY MO 64130

JACKSON, ANITA CATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JACKSON, CANDACE MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JACKSON, DAKOTA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JACKSON, KELLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JACKSON, MARK L
2050 SIERRA PL
LEWISVILLE TX 75077-7535

JACKSON, NATALIA
5100 BELT LINE RD
STE 852
ADDISON TX 75254

JACKSON, SHANETRA DANYAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JACKSON, SHEA LYNN
2303 19TH AVE
MOLINE IL 61265

JACOBS, ALEXANDRIA DARLENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JACOBS, JOSHUA PATRICK
3002 NW 41ST ST
OKLAHOMA CITY OK 73112

JACOBS, JUNE
460 PARK AVE
FLOOR 16
NEW YORK NY 10022

JACOBS, MADISON NIKOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JACOBS, MARY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JACOBSEN, MAUREEN GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JACOBSON, SUSIE
BEAUTY BRANDS #108
7445 W BELL RD STE 100
PEORIA AZ 85382

JACQUES, FRANCES ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JAEGER, JILLIAN
BEAUTY BRANDS LLC
1709 N DYSART RD
AVONDALE AZ 85392

JAKLEVIC, TIFFANY
BEAUTY BRANDS LLC
1811 VILLAGE WEST PKWY STE O-101
KANSAS CITY KS 66111

JAKSA, ALLISON A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JALI DESIGNS INC
LINDA SMUCKLER
11835 ROE #200
LEAWOOD KS 66211

JAMES OVERHEAD DOOR
PO BOX 270355
OKLAHOMA CITY OK 73137

JAMES PRINTING CO
SCOTT WELHOFF
1340 TANEY
NORTH KANSAS CITY MO 64116

JAMES, DEVON
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

JAMES, ELIZABETH
1731 28TH ST
BOULDER CO 80301

JAMES, ELIZABETH ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JAMES, LINDSAY ELLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JAMES, RICH
1210 GOLDEN GATE DR
PAPILLION NE 68046

JAMES, RICH
SARPHY COUNTY TREASURER
1210 GOLDEN GATE DR #1120
PAPILLION NE 68046-2842

JAMES, SHAYLYN JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JAMES, SHERI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JAMES, TANYA
15812 N 60TH DR
GLENDALE AZ 85306

JAMESON, BRENNA
416 N ARTHUR AVE
BONNER SPRINGS KS 66062

JAMISON, MONICA
3514 CLINTON PKWY
# J
LAWRENCE KS 66047

JAMISON, MONICA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JANDY BRANDS INC
JOSEPH CHO
2539 W 237TH ST
# C
TORRANCE CA 90505

JANNA COUNTRYMAN TRUSTEE
500 N CENTRAL EXPWY
STE 350
PLANO TX 75074

JANOVER, MIKE
THE JANOVER GROUP
268 PRINCETON AVE
MILL VALLEY CA 94941

JANSSEN, CAMERON MICHAEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JANTZ, ETHAN
20324 W 94TH TER
LENEXA KS 66220

JAO LTD
1523 COWPATH RD
PO BOX 416
HATFIELD PA 19440

JAO LTD WHATS HOT
KAREN NATHANSON
9 THE BRAE
WOODBURY NY 11797

JAPONESQUE
RACHEL DAVIES
2420 CAMINO RAMON
STE 250
SAN RAMON CA 94583

JAPONESQUE
JAPONESQUE LLC
PO BOX 398283
SAN FRANCISCO CA 94139-8283

JAQUA
SARAH LAMOTHE
222 E CARRILLO ST
STE 100
SANTA BARBARA CA 93101

JAQUA GIRLS
PO BOX 209
SANTA BARBARA CA 93102

JARNAGIN, WESLEY T
DBA WES JARNAGIN INC
BOB WILSON JR
6395 N W BEAVER DR
PO BOX 408
JOHNSTON IA 50131

JARRELL MECHANICAL CONTRACTORS
4208 RIDER TRL NORTH
EARTH CITY MO 63045

JARVIS, SHANIAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JASON'S DELI
PO BOX 4869
DEPT 271
HOUSTON TX 77210-4869

JASON'S DELI KS
2400 N WOODLAWN STE 230
WICHITA KS 67220

JAURIGUE, JOHN PAUL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JAVAUX, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JAY LOVES LAWN AND LANDSCAPING LLC
3208 S SLAUGHTER RD
GRAIN VALLEY MO 64029

JAY, PHIL
PO BOX 4000
STE 140
OLATHE KS 66063-4000

JC CONSTRUCTION
JEFF COCO
4285 SNELSON RD
ST LOUIS MO 63129

JCR PROPERTY SVC LLC
JOHN ROSSER
2501 S MOLLERA CIR
MESA AZ 85210-7636

JD AND ASSOCIATES INC
1040 E 109TH ST
KANSAS CITY MO 64131

JD POWER
20411 92 HWY
KEARNEY MO 64060

JDA MEETING EXPECTATIONS
3525 PIEDMONT RD
BUILDING FIVE STE 300
ATLANTA GA 30305

JDA SOFTWARE GRP
KATIE CUSKIE/CASH WITTHAUS
8910 E RAINTREE DR STE 200
SCOTTSDALE AZ 85260

JDA SOFTWARE INC
PO BOX 202621
DALLAS TX 75320-2621

JDN INTERMOUNTAIN DEVELOPMENT
JEFF MALEK
PO BOX 532621
DEPT 1527
ATLANTA GA 30305

JE DUNN CONSTRUCTION
929 HOLMES
KANSAS CITY MO 64106-2682

JE MEYER CONSTRUCTION
JOHN MEYER
214 NW JUNIPER
LEE SUMMIT MO 64064

JEAN-PIERRE, GRAYSON
13201 W 107TH CT
LENEXA KS 66210

JEANS FLOWER BASKET
308 KINGSLEY ST
NORMAL IL 61761

JEFFCO PROPERTIES LLC
317 CLARKSON RD
STE 103
ELLISVILLE MO 63011

JENIA, MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JENKINS, ALYSSA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JENKINS, ANTONIO
3313 CEDAR MOUNTAIN RD
BELLEVILLE IL 62221

JENKINS, ETHAN
204 W FIFTH ST
PO BOX 85
GRIDLEY IL 61744

JENKINS, JENNIFER
6535 DELMONICO DR
APT 210
COLORADO SPRINGS CO 80919

JENKINS, MICHAEL-LYNE IRENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JENKINS, RONALD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JENNINGS, JARED
5826 MEADOW HEIGHTS DR
SHAWNEE KS 66226

JENSEN, AGUSTA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JENSEN, PAUL
12792 GROVER ST
OMAHA NE 68144

JENTZ, KATHLEEN
2210 S KEENE ST
MESA AZ 85212

JERDON PRODUCTS INC
5980 MIAMI LAKES DR
MIAMI LAKES FL 33014

JERDON PRODUCTS INC
CUSTOMER SVC
1820 NORTH GLENVILLE
STE 124
RICHARDSON TX 75081

JEROME RUSSELL COSMETICS INC
TERRI GRAHAM
8200 REMMET AVE
CANOGA PARK CA 91304

JESSICA'S BLISS
REGAN GOSNELLVN
120 EUCALYPTUS DR
EL SEGUNDO CA 90245

JESTER, JENNIE E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JEVONS, TERESA K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JEWELL, BAILEY REAGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JIM DICKERSON PLUMBING INC
7832 PENCE RD
CHARLOTTE NC 28215

JIMENEZ, ISABELLA LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JIMS FAMOUS CARPETS INC
7720 TROOST AVE
KANSAS CITY MO 64131

JIMS LOCK AND SAFE SVC INC
RACHAEL ONTIVEROS
2005 N 77TH ST
KANSAS CITY KS 66109

JMC GLASS AND MIRROR
302 S LEE ST
BLOOMINGTON IL 61701

JOB LAUNDRY EQUIPMENT
1027 W 23RD ST
TEMPE AZ 85282

JOBINGCOM
JESSICA NEWMANN
PO BOX 29386
PHOENIX AZ 85038-9386

JOBPLEX
ROB MILLER
10 SOUTH RIVERSIDE PLZ
STE 2250
CHICAGO IL 60606

JOE PRODUCTS
DAN KLISKA
1350 BEVERLY RD
STE #115-416
MCLEAN VA 22101

JOE, TRACY
1330 FRY RD
HOUSTON TX 77084

JOE, TRACY ALEXIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOEY NEW YORK
YANI
2999 NE191ST ST
STE 800
AVENTURA FL 33180

JOHN MULLER AND CO INC
MULLER BRESSLER BROWN AND HIPPO
11610 ASH ST STE 200
LEAWOOD KS 66211

JOHNNY ON THE SPOT
PO BOX 3220
SHAWNEE KS 66203

JOHNS, COURTNEY M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON CIRCLE
1634 E ECHO LN
PHOENIX AZ 85020

JOHNSON COUNTY IN
CONSUMER AFFAIRS
COUNTY ATTORNEY
1265 N MAIN ST
FRANKLIN IN 46131

JOHNSON COUNTY KS
CONSUMER AFFAIRS
DISTRICT ATTORNEY
100 N KANSAS
OLATHE KS 66061

JOHNSON COUNTY TREASURER
111 S CHERRY
OLATHE KS 66061-3471

JOHNSON COUNTY TREASURER (IN)
TAX PROCESSING CENTER
PO BOX 6095
INDIANAPOLIS IN 46206-6095

JOHNSON COUNTY TREASURER (KS)
PO BOX 2902
SHAWNEE MISSION KS 66201-1302

JOHNSON COUNTY TREASURER IN
PO BOX 6095
INDIANAPOLIS IN 46206

JOHNSON COUNTY TREASURER KS
PO BOX 25902
SHAWNEE MISSION KS 66201

JOHNSON COUNTY WASTEWATER
PO BOX 219948
KANSAS CITY MO 64121

JOHNSON COUNTY WASTEWATER
4800 NALL AVE
MISSION KS 66202

JOHNSON PLUMBING INC
3000 FOUR WHEEL DR #F
LAWRENCE KS 66047

JOHNSON SUPERIOR COURT
5 E JEFFERSON ST
3RD FLOOR
FRANKLIN IN 46131

JOHNSON, ABBY MIKAELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, ALEXANDER
1125 SPRINGVALLEY DR
FLORISSANT MO 63033

JOHNSON, ALMA
BEAUTY BRANDS LLC
1330 FRY RD
HOUSTON TX 77084

JOHNSON, CHRISTEL MARIANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, DAQUAN
12211 E 55TH TERR
KANSAS CITY MO 64133

JOHNSON, JESSEE ERIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, JORDAN
6320 MERLE HAY RD
APT 220
JOHNSTON IA 50131

JOHNSON, JORDAN CHAREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, JOSEPH B
DBA JOE JANITOR CLEANING SVC
JOE
5020 PARK AVE
DES MOINES IA 50321

JOHNSON, KAYLA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, KAYLEIGH ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, KENYATTE
310 WEST STATE ST
MASCOUTAH IL 62258

JOHNSON, KENYETTA SAMAJ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, KIARA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, KIM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, KIMBERLY JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, KISHIA
8568 WARREN PKWY
FRISCO TX 75034

JOHNSON, KRISTEN
4830 CHEERFUL RD
COLORADO SPRINGS CO 80917

JOHNSON, KRISTIAN IMAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, LAURA W
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, MADISON
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

JOHNSON, MADISON LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, MEHGAN CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, MONICA
BEAUTY BRANDS LLC
575 W BAY AREA BLVD
WEBSTER TX 77598

JOHNSON, MONICA LENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, MONIQUE EVELYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, PAMELA GAIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, PATRICIA LEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, PENNY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, RASHAAD
2025 CURTIS DR
WACO TX 76710

JOHNSON, SARA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, SARAH ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, STARRIE
10417 E 42ND ST
APT C
KANSAS CITY MO 64133

JOHNSON, TIA
2006 NW 82ND ST
LAWTON OK 73505

JOHNSON, VERCHELL ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, VERNYCE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON, VERNYCE
5820 SW 21ST ST
TOPEKA KS 66604

JOHNSON, YVETTE
BEAUTY BRANDS LLC
5100 BELT LINE RD STE 852
ADDISON TX 75254

JOHNSON, YVETTE M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSON-BARBER, CHICARA USHANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSTON BURKHOLDER ASSOCIATES
930 CENTRAL
KANSAS CITY MO 64105

JOHNSTON, ANDREA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSTON, CHELSEY NOELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSTON, DANIELLE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSTON, JAMIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOHNSTON, LIZ
BEAUTY BRANDS LLC
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

JOHNSTON, SHANNON
5820 SW 21ST ST
TOPEKA KS 66604

JOHNSTON, SHANNON
2809 SW ASHWORTH PL
TOPEKA KS 66614

JOICO LABORATORIES INC
JUNE PLEASIC
488 E SANTA CLARA ST
STE 301
ARCADIA CA 91006

JOICO LABORATORIES INC
CREDIT DEPT
100 TOKENEKE RD
DARIEN CT 06820-1005

JOICO LABORATORIES INC
LILI SIM
100 TOKENEKE RD
DARIEN CT 06820

JOINER, ALEXIS RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOLLY, AMANDA
626 SOUTH COY ST
KANSAS CITY KS 66105

JOLLY, REBECCA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES LANG LASALLE AMERICAS INC
200 E RANDOLPH ST
STE 4300
CHICAGO IL 60601

JONES, ALEXANDRIA TAYLOR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, BRYAN S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, CAITLYN LEIGHANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, CALEB
14117 HASKINS ST
OVERLAND PARK KS 66221

JONES, CODY
6844 NW PK PLZ DR
KANSAS CITY MO 64151

JONES, DANA F
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, EMILY ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, ERIN
2616 PONTOON RD
GRANITE CITY IL 62040

JONES, FELICIA
BEAUTY BRANDS LLC
17395 TOMBALL PKWY BLDG 3A
HOUSTON TX 77064

JONES, FELICIA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, HALEIGH OLIVIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, HANNAH
8717 W 121ST TER
APT 608
OVERALND PARK KS 66213

JONES, HOLLY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, JASON LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, JENNIFER SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, JESSICA
13650 VIA VARRA RD
APT 125
BROOMFIELD CO 80020

JONES, KIMBERLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, LAQUITA R
20 BRYN MAWR LN
CARMEL IN 46032

JONES, LEAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, LEAH
BEAUTY BRANDS LLC
7501 W 119TH
OVERLAND PARK KS 66213

JONES, LUANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, MICHELLE
29 INNISBROOKE TRL
GREENWOOD IN 46142

JONES, MOLLY BRIANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, ROBIN KEOGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, SIDNEY
8832 BROADMORE ST APT 2004
OVERLAND PARK KS 66212

JONES, SIDNEY D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES, SPENCER
1051 LAFAYETTE CT
APT B
COLLINSVILLE IL 62234

JONES, SUSAN E
JONES OFFICE CLEANING
6332 BASTANI PL
INDIANAPOLIS IN 46237

JONES, TARA
15123 GRASSINGTON DR
CHANNELVIEW TX 77530

JONES, TOCCARA
7600 DENTON HIGHWAY
STE 100
WATAUGA TX 76148

JONES, TOCCARA COLLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JONES-MAYS, AMBRIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOOL INC
JULIE DICK
382 QUEEN ST EAST
TORONTO ON M5A 1T1
CANADA

JOOST, EILEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JORDAN, BETH MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JORDAN, CAMERON NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JORDAN, JAMIE LYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JORDAN, TEARESA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JOSEPH'S COAT OF CENTRAL OHIO
240 OUTERBELT DR-5
COLUMBUS OH 43215

JOYCE WILLIAMS PRODUCTS AND COSMETICS
8628 E 63RD ST
KANSAS CITY MO 64133

JOYCE, PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JP MANN CONSTRUCTION CO
5950 ROE BLVD
MISSION KS 66205

JTC LAWN ARRANGERS INC
JIM CARSON
1198 S RUNYON RD
GREENWOOD IN 46143

JTECH
6413 CONGRESS AVE
STE 150
BOCA RATON FL 33487

JUAREZ, AUSTIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JUAREZ, AUSTIN
1330 FRY RD
HOUSTON TX 77084

JUAREZ, CHRISTINA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JUAREZ, MARCELINO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JUAREZ, RUTH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JUEHRING, JESSICA LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JUHEN, JINAKI AMANDINE NADE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JUHL, BRENNAN
6201 HEATHERY WAY
PARKVILLE MO 64152

JUHL, CARLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JUHL, DILLON
6201 NW HEATHERY WAY
PARKVILLE MO 64152

JULEP BEAUTY INC
DANA GATBUNTON
111 QUEEN ANNE AVE N
STE 200
SEATTLE WA 98109

JUMP, PAMELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

JUMP, PAMELA
15225 W 119TH ST
OLATHE KS 66062

JUNK KING ENTERPRISES INC
389 OYSTER PT BLVD
STE 6
SOUTH SAN FRANCISCO CA 94080

JURLIQUE,
MEREDITH FIRESTONE
2425 COLORADO AVE
B-250
SANTA MONICA CA 90404

JUSTRITE RUBBER STAMP AND SEAL CO
ACCTS RECEIVABLE
1701 LOCUST ST
KANSAS CITY MO 64108

JUTZ, BRITTANY NELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

K AND R EXPRESS SYSTEMS INC
135 S LASALLE
DEPT 2664
CHICAGO IL 60674-2664

KACARKA, MICHELE ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KAEMARK SALON FURNISHINGS
1338 CR 208
GIDDINGS TX 78942

KAEMARK SALON FURNISHINGS
KAEMARK SALON FURNISHING
PO BOX 678061
DALLAS TX 75267-8061

KAESER COMPRESSORS INC
PO BOX 946
FREDERICKSBURG VA 22404

KAISER, DANIEL CALEB
7459 E WINDROSE DR
SCOTTSDALE AZ 85260

KALAL, JOHN C
11304 E MIMOSA DR
SCOTTSDALE AZ 85262

KALDENBERG LANDSCAPING INC
5555 NW BEAVER DR
JOHNSTON IA 50131

KALE, RHYAN AVERY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KALEIDOSCOPE CHARTER SVC INC
TERRI MEYER
4600 MADISON STE 400
KANSAS CITY MO 64112

KALINOWSKI, AMBER
BEAUTY BRANDS # 114
1330 FRY RD
HOUSTON TX 77084

KALINOWSKI, AMBER RENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KALLSTROM, DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KALOU, MAZEN
SAM'S COPIER REPAIR
PO BOX 1596
CHANDLER AZ 85244-1596

KALOWINSKI, AMBER
BEAUTY BRANDS LLC
1330 FRY RD
HOUSTON TX 77084

KAMINSKI, ASHLEY
BEAUTY BRANDS INC
1811 VILLAGE WEST PKWY
KANSAS CITY KS 66111

KAMMIN, LYNDSIE
5820 SW 21ST ST
TOPEKA KS 66604

KANE MECHANICAL INC
170 E ALTON AVE
EAST ALTON IL 62024

KANNBERG, SAVANNAH
SAVANNAH KANNBERG
1101 W 75TH ST
KANSAS CITY MO 64114

KANNBERG, SAVANNAH S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KANON, ADDISON SHELBY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FL
TOPEKA KS 66612-1597

KANSAS BOARD OF BARBERING
700 SW JACKSON STE 1002
TOPEKA KS 66603-3811

KANSAS BOARD OF COSMETOLOGY
714 SW JACKSON STE 100
TOPEKA KS 66603-3714

KANSAS CITY BOARD OF PUBLIC UTILITIES
PO BOX 219661
KANSAS CITY MO 64121

KANSAS CITY BOARD OF PUBLIC UTILITIES
540 MINNESOTA AVE
KANSAS CITY KS 66101

KANSAS CITY BOARD PUBLIC UTILITIES
PO BOX 219661
KANSAS CITY MO 64121-9661

KANSAS CITY BUSINESS JOURNAL
1100 MAIN ST
STE 2450
KANSAS CITY MO 64105-5123

KANSAS CITY DENTAL CARE
ACCTS RECEIVABLE
PO BOX 419753
KANSAS CITY MO 64141-6753

KANSAS CITY FENCE AND GUARD
RAIL CORP
206 S COMMERCIAL
SMITHVILLE MO 64089

KANSAS CITY HOSPICE FOUNDATION
SUSAN O'NEILL
1500 MEADOWLAKE PKWY
KANSAS CITY MO 64114

KANSAS CITY KANSAS AREA CHAMBER
727 MINNESOTA AVE
KANSAS CITY MO 66117

KANSAS CITY KS COMMUNITY COLLEGE
TERRY MORRISON
7250 STATE AVE
KANSAS CITY KS 66112

KANSAS CITY LAMINATESINC
PO BOX 6698
LEAWOOD KS 66206

KANSAS CITY POLICE DEPT
700 MINNESOTA AVE
KANSAS CITY KS 66101

KANSAS CITYMO FIRE MARSHALLS
OFFICE
414 E 12TH ST
22ND FLOORCITY HALL
KANSAS CITY MO 64106

KANSAS CORP COMMISSION
1500 SW ARROWHEAD RD
TOPEKA KS 66604

KANSAS DEPT OF
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA KS 67401

KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
109 SW 9TH ST
4TH FL
TOPEKA KS 66612

KANSAS DEPT OF LABOR
417 SW JACKSON ST
TOPEKA KS 66603-3327

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

KANSAS DEPT OF REVENUE SALES TAX
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-5000

KANSAS DEPT OF REVENUE USE TAX
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-5000

KANSAS GAS SVC
PO BOX 219046
KANSAS CITY MO 64121

KANSAS GAS SVC
540 MINNESOTA AVE
KANSAS CITY KS 66101

KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA KS 66675-8599

KANSAS SECRETARY OF STATE
120 SW 10TH AVE
MEMORIAL HALL 1ST FLOOR
TOPEKA KS 66612-1594

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA KS 66612-1235

KANSAS TURNPIKE AUTHORITY
PO BOX 2948
SHAWNEE MISSION KS 66201-2948

KAPLANS FABRICS
430 WARD PKWY
KANSAS CITY MO 64112

KAPP, HEATHER B
9 NORTHBROOK CIR  32
FAIRVIEW HEIGHTS IL 62208

KARAVATOS, CAROLINE ALIDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KARBANK REAL ESTATE CO
2000 SHAWNEE MISSION PKWY
STE 400
SHAWNEE MISSION KS 66205

KARCZEWSKI, RACHEL
11413 58TH AVE
GLENDALE AZ 85304

KARINA
ACCTS RECEIVABLE
KELLY MCDOUGALL
7850 PASEO DEL NORTE DR
EL PASO TX 77912

KARL, MADYSONN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KARNES, ROBERT KYLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KARSEY INC
DBA CAROLINA BEVELS AFFORDABLE GLAS
4835 SOUTH BLVD
CHARLOTTE NC 28217

KASSAB, CLAIRE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KASZYCKI, LEAH
9197 WESTVIEW RD
STE B
LONE TREE CO 80124

KATIE'S KITCHEN
4600 MADISON STE 108
KANSAS CITY MO 64112

KATIES KITCHEN LLC
JEFFREY PAUL USDANSK (PARTNERSHIP)
4600 MADISON STE 108
KANSAS CITY MO 64112

KATLYN NICOLE ROSS
14601 SALEM RD
EXCELSIOR SPRINGS MO 64024

KATSAM LLC
AMY
9300 NATURAL BRIDGE RD
ST. LOUIS MO 63134

KATSAM LLC
PO BOX 797001
SAINT LOUIS MO 63179

KATY CHAMBER OF COMMERCE
2501 S MASON
STE 230
KATY TX 77450

KATY INDEPENDENT SCHOOL DISTRICT
DAVID J PIWONKA RPA
PO BOX 761
KATY TX 77492-0761

KAUP, MEGAN
2035 RIMWOOD DRIVE DR
COLORADO SPRINGS CO 80918

KAUPP, CONNOR JOSEPH
4888 E 1000 NORTH RD
GRIDLEY IL 61744

KAUR, AMNINDER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KAY, GINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KAY, JAIDEN ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KAYLINE ENTERPRISES INC
KEZLEE PARKER
PO BOX 90399
LONG BEACH CA 90809

KAZ INC
41 CROSS ST
HUDSON NY 12534

KAZANA, ATHENA SHIVA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KAZANOVA, ALINA VADIMOVNA
1030 SW JEFFERSON ST APT 327
PORTLAND OR 97201

KC CHEER AND DANCE BOOSTER CLUB
13707 W 108TH ST
LENEXA KS 66215

KC DATA SOLUTIONS LLC
12808 W 101ST ST
LENEXA KS 66215-1752

KC FIXTURE AND DISPLAY
7400 E 12TH ST BLDG 4
KANSAS CITY MO 64126

KC MARCHING COBRAS
3611 PARK
KANSAS CITY MO 64109

KC MASTERPIECE
4747 WYANDOTTE
KANSAS CITY MO 64112

KC REPERTORY THEATRE
4949 CHERRY ST
KANSAS CITY MO 64110

KC ROYALS
ONE ROYAL WAY
KANSAS CITY MO 64129

KC ROYALS
PO BOX 419969
KANSAS CITY MO 64141-6969

KC TENT AND AWNING
JIM G
1819 HOLMES
KANSAS CITY MO 64108-1740

KCI SHUTTLE
CAREY LIMOUSINE OF KC
1300 LYDIA
KANSAS CITY MO 64106

KCMO PLANNING AND DEVELOPMENT
414 E 12TH ST
5TH FLOOR - CITY HALL
KANSAS CITY MO 64106

KCMO WATER SVC
PO BOX 807045
KANSAS CITY MO 64180

KCMO WATER SVC
CITY HALL
414 E 12TH ST
KANSAS CITY MO 64106

KCMO WATER SVC DEPT
PO BOX 807045
KANSAS CITY MO 64180-7045

KCPL
PO BOX 219330
KANSAS CITY MO 64121

KCPL
1200 MAIN ST # 1KC-20C
PO BOX 418679
KANSAS CITY MO 64105-2122

KCPL
438 ADDRESS AND 430 ADDRESS
PO BOX 219330
KANSAS CITY MO 64121

KEARNEY, CHARNELL L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KEARNEY, NICHELLE RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KEARNS, ANTONETTE JOSEPHINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KEBERLEIN, ALYSSA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KEDDINGTON, BRETT ASHTON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KEE WES EQUIPMENT CO INC
DBA MIDAMERICA EQUIPMENT CO
4629 W CALHOUN ST
SPRINGFIELD MO 65802

KEEGAN, MARIETTA THERESA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KEETON, LAUREN MARIAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KEETON, RENAE
203 BLACK OAK LN
RHOME TX 76078

KEETON, RENAE
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVESTE 100
SOUTHLAKE TX 76092

KEEWES SVC CO INC
4629 W CALHOUN
SPRINGFIELD MO 65802

KEGIN SCOTT LOLLING
917 BROADWAY ST
LINCOLN IL 62656

KEHRER, CONNIE
BEAUTY BRANDS # 123
5640 S PARKER RD
AURORA CO 80015

KEIDEL, SHANNON
438 WARD PKWY
KANSAS CITY MO 64112

KEIL, EMILY
BEAUTY BRANDS LLC
3514 CLINTON PKWY S1
LAWRENCE KS 66047

KEIR, KIMBERLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KEITH, AMANDA LEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KELLBERG, KATHLEEN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KELLER FIRE AND SAFETY
1138 KANSAS AVE
KANSAS CITY KS 66105

KELLER, JAMIE ELIZABETH GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KELLER, KARISSA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KELLER, STORMY DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KELLEY, BRYANNA
17396 E ADRIATIC PL #Q-207
AURORA CO 80013

KELLEY, KAMERIAL
2604 MISTY HARBOR DR
LITTLE ELM TX 75068

KELLIS, KYLE
309 ATRIUM RIDGE CT
SAINT PETERS MO 63304

KELLY, ALISON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KELLY, ALISON
1731 28TH ST
BOULDER CO 80301

KELLY, HEATHER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KELLY, MARY
BEAUTY BRANDS LLC
860A NW BLUE PARKWAY
LEE SUMMIT MO 64086

KELLY, MARY MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KELSCH SVC
216 NAVAJO
KELLER TX 76248

KELSCH, LORRAINE
216 NAVAJO DR
KELLER TX 76248

KELTATIM PUBLISHING CO
514 SOUTH KANSAS AVE
PO BOX 130
OLATHE KS 66061

KEMETECH SYSTEMS INC
103 VASSAR AVE
NEWARK NJ 07112-2249

KEMPER, RONALD EDWARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KEMPF, RODI MULVINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KENDALL, EMILY RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KENDRICK, DEIONIRE
1018 E WILDCAT RUN
GARDNER KS 66030

KENEXA TECHNOLOGY INC
PO BOX 827674
PHILADELPHIA PA 19182-7674

KENNEDY, BRIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KENNEDY, JULIA NOEL FRANKLIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KENNEDY, TRACY ANNETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KENNEY, COLLIN
403 18TH AVE N
GREENWOOD MO 64034

KENNEY, KAREN
KAREN KENNEY
12900 W 133RD PL
APT 9105
OVERLAND PARK KS 66213

KENNEY, KAREN
4910 W 67TH ST
PRAIRIE VILLAGE KS 66208

KENOWITH, CORTLIN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KENRA INC
CHERYL DAVIS
6501 JULIAN AVE
INDIANAPOLIS IN 46219

KENRA INC
KENRA
7445 COMPANY DR
INDIANAPOLIS IN 46237

KENRA PROFESSIONAL LLC
DIANE BUECHLEIN
7445 COMPANY DR
INDIANAPOLIS IN 46237

KENRICK'S CATERING
4324 WEBER RD
ST LOUIS MO 63123

KENRICKK'S CATERING
4324 WEBER RD
ST LOUIS MO 63123

KENT
435 HAMBURG TURNPIKE
WAYNE NJ 07470

KENT NELSON
RON DESMARCHAIS
301 S SIGNAL BUTTE RD
LOT 320
APACHE JUNCTION AZ 85120

KENT, KRISTIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KENVILLE, WENDY LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KENWORTHY, VICTORIA CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KENZER CORP
450 SEVENTH AVE
STE 2604
NEW YORK NY 10123

KERASTASE
PROFESSIONAL PRODUCTS DIVISION
CHRISTINE LINCOLN
PO BOX 731125
DALLAS TX 75373-1125

KERMIT ROY SCHAUTSCHICK
FREELANCE INSTALLATION
10809 COLONY WOOD PL
THE WOODLANDS TX 77380

KERN, NICOLE
BEAUTY BRANDS LLC
105 WEST OCOTILLO RD
CHANDLER AZ 85248

KERN, NICOLE DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KERNER, CHARLOTTE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KERNER, CLARK SAMUEL
12708 ENGLAND ST
OVERLAND PARK KS 66213

KERNER, MAXWELL
12708 ENGLAND
OVERLAND PARK KS 66213

KERWIN PLUMBING AND HEATING INC
PO BOX 1176
BROOMFIELD CO 80038-1176

KESTERSON, KEELEY D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KETTMAN, NOAH
660 WOOD DALE TER
APT #6
GREENWOOD IN 46142

KEY MASTERS OF GREATER OMAHA INC
3422 LEAVENWORTH
OMAHA NE 68105-1917

KEYSER, HALEY BROOKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KFORCE INC
PO BOX 277997
ATLANTA GA 30384-7997

KG MOATS AND SONS ENGINEERING INC
27010 W HWY 24
ST MARYS KS 66536

KHADEMI, MAHNAZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KHALSA MAINTENANCE AND WINDOW
CLEANING SVC XI INC
2322 N 9TH ST
PHOENIX AZ 85006

KIBO SOFTWARE INC
MICHAEL ARCHER
717 N HARWOOD
18TH FLOOR
DALLAS TX 85201

KIBO SOFTWARE INC
75 REMITTANCE DR
DEPT 6588
CHICAGO IL 60675-6588

KIDWELL, PAIGE
4727 S DENNY ST
INDIANAPOLIS IN 46237

KIDZ MOM PRODUCTIONS INC
DBA G AND G HAIR PRODUCTS
ALLISON LEE
2728 DE LA VINA ST
SANTA BARBARA CA 93105

KIEFER, LOGAN MICHAEL
55 KIEFER LN
ELSBERRY MO 63343

KIEFER, NATHANIEL
4 LEAH LN
ELSBERRY MO 63343

KIEFFER AND CO INC
3322 WASHINGTON AVE
SHEBOYGAN WI 53082-1087

KIELHACK, JENNIFER LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KIES, DAYTONA
3514 CLINTON PWY
STE J
LAWRENCE KS 66047

KIES, DAYTONA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KIES, HANNAH
BEAUTY BRANDS LLC
5820 SW 21ST ST
TOPEKA KS 66604

KIKU OBATA AND CO
6161 DELMAR BLVD
STE 200
SAINT LOUIS MO 63112

KILLINGER, CHRISTINE CELIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KILLINGER, COURTNEY LEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KILLION, AMBER RACHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KIM, KATHERINE ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KIM, YVONNE
1438 COLUMBUS AVE
BURLINGTON CA 94010

KIMBALL AND YOUNG INC
THERESA ZUKOSKI
6368 CLARK AVE
DUBLIN CA 94568

KIMBER L ATKINSON
KIMBER BY DESIGN LLC
38 E MATSEN CREEK RD
KETTLE FALLS WA 99141

KIMBLE, APRIL
743 GREENRIDGE PKWY APT E
BROWNSBURG IN 46112

KIMM, CHRISTY
18210 E LEXINGTON RD
INDEPENDENCE MO 64058

KING RESEARCH
7025 W MARCIA RD
MILWAUKEE WI 53223

KING, BRIANNA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KING, BRIANNA LATRICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KING, CHELSEA RILEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KING, CHRISTOPHER ANTHONY
1148 12TH ST
DES MOINES IA 50314

KING, ISABELLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KING, JAMES W
DBA KING PIERS CONSTRUCTION
JIM KING
14825 E 42ND ST S
INDEPENDENCE MO 64055

KING, MARI
2905 E SKYLINE DR
STE 274
TUCSON AZ 85718

KING, MARI L
BEAUTY BRANDS LLC
2905 E SKYLINE DR STE 274
TUCSON AZ 85718

KING, MARI LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KING, RACHEL EILEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KING, SAMANTHA
205 NE 70TH TER
GLADSTONE MO 64118

KING, SOPHIA MADISON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KINGCANNON, MIRSHEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KINKO'S INC
PO BOX 672085
DALLAS TX 75267-2085

KINNAN CONCRETE LLC
RICH KINNAN
20925 CLARE RD
SPRING HILL KS 66083

KIRBY, HANNAH ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KIRBY, LYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KIRBY, LYNELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KIRBY, MARITZA ALFARO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KIRK C AND D RECYCLING INC
PO BOX 1058
BLOOMINGTON IL 61702

KIRK PALMER AND ASSOC
REBECCA GRAVES
500 5TH AVE
STE 1500
NEW YORK NY 10110

KIRK, BARBARA
9777 N COUNCIL RD APT 3817
OKLAHOMA CITY OK 73162

KIRK, TAMMY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KIRK, TAMMY
6519 NW BARRY RD
KANSAS CITY MO 64154

KISER, PAIGE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KISNER, BRENDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KISNER, BRENDA
1894 WENTZVILLE PKWY
STE 100
WENTZVILLE MO 63385

KISTLER, ARDEN MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KITE REALTY GROUP LP
DBA WESTFIELD ONE LLC
TOM FLYNN
3311 PAYSPHERE CIR
CHICAGO IL 60674

KITE REALTY GROUP LP
30 SOUTH MERIDIAN ST
# 1100
INDIANAPOLIS IN 46204

KITS 'N KABOODLE
1187 COAST VLG RD #562
SANTA BARBARA CA 93108

KITSCH LLC
CASSANDRA THURSWELL
137 N LARCHMONT BLVD
STE #641
LOS ANGELES CA 90004

KITTERMAN, KELLY RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KIVETT, SHERRY SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KJ BUILDING SVC
DOUG
10 TREYBURN CT
BLOOMINGTON IL 61704

KLAUBER, EVA SIERRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KLEECK, APRIL VAN
11705 W 53RD ST
SHAWNEE KS 66203

KLEEN, LIVING
9020 HARRISON RUN DR
INDIANAPOLIS IN 46256

KLEES, KATHRYN ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KLEIN, ANNA S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KLEIN, KELSEY
BEAUTY BRANDS INC
1811 VILLAGE WEST PKWY O101
KANSAS CITY KS 66111

KLEIN, MADISON CLAIRE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KLEMME, SHAUNA
1200 GALAPAGO
DENVER CO 80204

KLINDT
ACCTS RECEIVABLE
GABY SOLOMON
PO BOX 14220
LENEXA KS 66285-4220

KLINEDINST, KELSEY DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KLINGENBERGER, CHELSEA
BEAUTY BRANDS LLC
8510 E 96TH ST
FISHERS IN 46038

KLINGER, GRACE IRENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KLOCKE, JULIE
BEAUTY BRANDS
8582 EAGER RD
ST LOUIS MO 63144

KLOIBER, LOREN FAITH NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KLOPPENBORG, ADAM JOSEPH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KLOPPENBORG, JUSTIN
11029 GIRARD ST
OMAHA NE 68142

KLOSENER LAW FIRM
5914 NE RUBY DR
LEE SUMMIT MO 64064

KLUENDER, CHERYL A
KLUENDER'S CARPET CARE
724 S CHERI LYNN DR
CHANDLER AZ 85225

KLUSMAN, SAMANTHA JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KMC EXIM CORP PRESCRIPTION NAILS
HANA WON
1 HARBOR PK DR
PORT WASHINGTON NY 11050

KMDI
KEVIN VIVERS
BARRY LACKEY
400 FUNSTON
KANSAS CITY KS 66115

KMS RESEARCH INC
SHIRLEY FERGUSON
4712 MOUNTAIN LAKES BLVD
REDDING CA 96003

KMS RESEARCH INC
KAO USA INC
1434 SOULTIONS CTR
CHICAGO IL 60677

KNAPP, ANGELICA NEVA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KNAPP, NATISHA MAREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KNAUFF, JULIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KNEGO, CHANTEL MAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KNIGHT, CAROL VICTORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KNIGHT, MCKENZIE LEANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KNISELY, SABRINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KNOBELOCH, MCKENNA ASHTON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KNOEBER, RENEE
524 FRONTIER RD
#F-4
LAWRENCE KS 66049

KNOLL, HEATHER MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KNOPKE CO LLC
PO BOX 414973
KANSAS CITY MO 64141-4973

KNOPP, CARL
1404 W 125TH ST
OLATHE KS 66061

KNOPP, MEGHAN
2520 S PLZ DR
#1070
TEMPE AZ 85282

KNOWLEDGENET ENTERPRISES LLC
MARCUS AMENT
309 W ELLIOT RD
#113
TEMPE AZ 85284

KNOX, KELLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KNUCKEY, ALEXANDRA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOBER, DESTINY
2215 ASOKA ST
STRASBURG CO 80136

KOBUSCH, FREDERICK WILLIAM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOCH LOGISTICS
SDS-12-2755
PO BOX 86
MINNEAPOLIS MN 55486-2755

KODASEET, PARIS LEE JAMES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOEHLER, APRIL LILLIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOEHLER, STANLEY JOHN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOEHNE PLUMBING AND HEATING LLC
1301 WAVERLY DR
COLLINSVILLE IL 62234

KOHN, GOLDBERG
55 EAST MONROE ST
STE 3300
CHICAGO IL 60603-5792

KOHNKE, ANYA CLARISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOO KOO DESIGN INC
CARMEN ROIG TORRES
2152 MAIN ST
VANCOUVER BC V5T 3C5
CANADA

KOOL 945
VALLEY COMMERCE CENTER
4745 N 7TH ST
STE 210
PHOENIX AZ 85014

KOORSEN FIRE AND SECURITY INC
2719 N ARLINGTON AVE
INDIANAPOLIS IN 46218-3322

KOOS, CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOPP, TAYLOR LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KORICA, JADA
18953 E RAVEN DR
QUEEN CREEK AZ 85142

KORICA, JADA JUNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KORN CONSTRUCTION CO LLC
DBA KORN COMMERCIAL MAINTENANCE
6085 BRANTLEY DR
ST LOUIS MO 63129

KORRES NATURAL PRODUCTS US
LISA HERMAN
584 BROADWAY
STE 1008
NEW YORK NY 10012

KORRES NORTH AMERICA LTD
584 BROADWAY
STE 1008
NEW YORK NY 10012

KOSTECKA, KORY
514 MERRIMAC DR
WESTFIELD IN 46074

KOSTEL, MADISON REILLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOSTER, KELLY ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOSZTUR, MELODIE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOVAC, ERICA
1811 VILLAGE WEST PKWY
STE O-101
KANSAS CITY KS 66111

KOVAC, ERICA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOVAL, GREG
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOVICH, JOSEPH PATRICK
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KOWALSKI, CASSIDY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KPMG LLP
3 CHESTNUT RIDGE RD
MONTVALE NJ 07645-0435

KPMG LLP
DEPT 0970
PO BOX 120970
DALLAS TX 75312-0970

KRAFT, KAITLIN ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KRAMER, JESSEE
BEAUTY BRANDS LLC
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

KRANZ, SHAWNA
BEAUTY BRANDS LLC
1709 N DYSART RD
AVONDALE AZ 85392

KREI, CORINNE
207 BROOKVIEW DR
BELTON MO 64012

KREIDER INC
DBA GORILLA WRAPS
214 CITY VIEW CT
CEDAR HILL TX 75104

KRESHEL, HANNAH RUTH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KRESHEL, JUSTIN
514 COAL
APT 11
CARBONDALE KS 66414

KREUTZ, ELIZABETH
BEAUTY BRANDS #110
1270 E 1ST AVE
BROOMFIELD CO 80020

KRILLIES, PETER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KRISTIANSEN, SUSAN BAISCH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KRISTO, ALANA
506 FAITH DR
LAKE ST LOUIS MO 63367

KRP CHAPEL HILL SHOPPING CENTER
PROPERTY ACCOUNTANT
PO BOX 847952
DALLAS TX 75284-7952

KRSNICH, JAMES
1966 W 139TH TERR
LEAWOOD KS 66224

KRTEK, BRAD
6105 N CHELSEA CT
KANSAS CITY MO 64119

KRUEGER, JENNIFER R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KRUEGER, ROBERT GLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KRUG INVESTMENTS LLC
DAVID KRUG
122 CHEROKEE RD
STE 2
CHARLOTTE NC 28207

KRULIC, DANIELLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KRUMM, MICHAEL CHRISTOPHER
15225 W 119TH ST
OLATHE KS 66062

KRYSTAL KLEAR WATER SYSTEMS INC
LARRY BORESOW
PO BOX 27096
OVERLAND PARK KS 66225-7096

KSNT 27 NEWS
KARLA JENNINGS
6835 NW HIGHWAY 24
TOPEKA KS 66618

KUBERSKI, SHANNON NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KUCZYNSKI, CIARRA ROCHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KUECKER LOGISTICS
801 W MARKEY RD
BELTON MO 64012

KUEHNLE, MIRA
SHOT BEE EVENT PHOTOGRAPHY
514 W 26TH ST LOFT 4W
KANSAS CITY MO 64108

KUEPER, CARLI MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

KUESER, MATT
607 W 109TH TER
KANSAS CITY MO 64114

KWIK KOPY PRINTING
JIM CAMPBELL
6366 COLLEGE BLVD
OVERLAND PARK KS 66211

KYM E CORTEZ
TODAY'S CLEANING SOLUTIONS
PO BOX 840192
HOUSTON TX 77284

KYOTE SECURITY INC
PO BOX 5141
SCOTTSDALE AZ 85261

L AND L GRAPHIC SOLUTIONS SH8PERS
SCOTT C GEIB
410 BONNIE LN
STE 405
ELK GROVE VILLAGE IL 60007

L V SYSTEMS INC
9516 WESTGATE RD
OKLAHOMA CITY OK 73162

L'OCCITANE INC
LAUREN DUBOIS
1430 BROADWAY
# 2F
NEW YORK NY 10018

L'OREAL PROFESSIONAL
PO BOX 731125
DALLAS TX 75373-1125

LA COUR, CORIE LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LA VERGNE, KYLE DEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAB SERIES
7 CORPORATE CTR DR
MELVILLE NY 11747

LAB VENTURES INC
DAVID CHO
26 CHAPIN RD UNIT 1108
PINE BROOK NJ 07058

LABATE, KATLYN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LABOR PROS LLC
600 E SANTE FE
STE A
OLATHE KS 66061

LABOR PROS LLC
PO BOX 4040
OMAHA NE 68104-0040

LABOR READY CENTRAL INC
1002 SOLUTIONS CTR
CHICAGO IL 60677-1000

LABOR READY MIDATLANTIC INC
1002 SOLUTIONS CTR
CHICAGO IL 60677-1000

LABOR READY MIDWEST INC
1002 SOLUTIONS CTR
CHICAGO IL 60677-1000

LABOR READY SOUTHWEST INC
1002 SOLUTIONS CTR
CHICAGO IL 60677-1000

LACEFIELD, ZACHARY
2746 MONARCHY LN
GREENWOOD IN 46143

LACHOWICZ, LILLIAN NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LACLEDE GAS CO
DRAWER 2
ST. LOUIS MO 63171

LACROIX, KAYLA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LACY, KEESHIA CARLITA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LADIBUGS INC
LISA RUDQUIST
PO BOX 27
PRIOR LAKE MN 55378

LADICOM
8017 FLINT
LENEXA KS 66214

LAFAVE, MORGAN
BEAUTY BRANDS LLC
8830 LINDHOLM DR STE 100
HUNTERSVILLE NC 28078

LAFAYETTE LOCK AND KEY
1045 S PUBLIC RD
LAFAYETTE CO 80026

LAFFEY, SHANNON BROOKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAINEZ, SURAMMA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAKE HOUSTON WEDDINGS
5831 ENCHANTED TIMBERS DR
HUMBLE TX 77346

LAKE NORMAN FIRE EQUIPMENT
348 N MAIN ST
PO BOX 1212
MOORESVILLE NC 28115

LALLY, DIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAMB, BOBBI
BEAUTY BRANDS LLC
400 NORTH 48TH ST
LINCOLN NE 68504

LAMBERT, CHELSEA DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAMBERT, JEFFREY
1037 COTTAGE CREEK DR
GARDNER KS 66030

LAMBERT, JESSICA
662 E FLINTOCK PL
CHANDLER AZ 85286

LAMBERT, MANDY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAMBRECHT, DIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAMINSKY, MAUREEN BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAMOREAUX, YVETTE
BEAUTY BRANDS LLC
105 WEST OCOTILLO RD
CHANDLER AZ 85248

LAN-TEL
TRAVIS SCHABERG
520 N MO HWY 7
INDEPENDENCE MO 64056

LANCASTER COUNTY NE
CONSUMER AFFAIRS
COUNTY ATTORNEY
575 SOUTH 10TH ST
4TH FL
LINCOLN NE 68508

LANDAJOB INC
LANDA WILLIAMS
222 W GREGORTY BLVD
# 304
KANSAS CITY MO 64114

LANDIS, KELSEY MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LANDRUM, JUDY ARLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LANDRUM, MICHAEL WAYNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LANDS END INC
1 LANDS' END LN
DODGEVILLE WI 53595

LANDSCAPE, TOPEKA
3220 SW AUBURN RD
TOPEKA KS 66614

LANE, ABBIGAIL NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LANE, KIMBERLY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LANG, LARYNN LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LANGENFELD, CALI JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LANGFORD, MADISON
BEAUTY BRANDS LLC
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

LANGFORD, NATALIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LANGHAM, BROOKLYNN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LANGIN, JIM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LANIBALCO CREATIONS (SIMPLE SUGARS)
LANI LAZZARI
804 MAIN ST
PITTSBURG PA 15215

LANIBALCO CREATIONS LLC
DBA SIMPLE SUGARS
PO BOX 11273
PITTSBURG PA 15238

LANIER, ANDREW CHASE
15304 WEST 144TH TER
OLATHE KS 66062

LANIER, AURA SANJUR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LANSTON PAINTING AND INTERIORS LLC
820 NE COLLEEN DR
LEE'S SUMMIT MO 64086

LAPIY, NATALIIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LARAMORE, BRIONA ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LARINI, DESIRAE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LARIVE, DORIAN LUKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LARRY AND PAULETTE PENDLEY
PENDLEY PARTY PRODUCTIONS AND RENTALS
7201 SANTOS DR STE F
WACO TX 76712

LARRYS LOCK SVC INC
9718 HOWARD RD
LEE'S SUMMIT MO 64086

LARSON, BAILEY FAUN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LARSON, BRITTANY
7445 WEST BELL RD
STE 100
PEORIA AZ 85382

LARSON, BRITTANY KRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LARSON, LAURIE
3370 N GLEN CREEK DR
TUCSON AZ 85712

LASALA, CYNTHIA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LASATER, CHRISTINA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LASER EQUIPMENTINC
9301 WEST 53RD ST
MERRIAM KS 66203

LASH SAVVY CORP
LORRI AXELSEN
7560 RANGEWOOD DR
STE 100
COLORADO SPRINGS CO 80920

LASHLEY, SARA E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LASITER AND LASITER PLUMBING LP
6307 MIDWAY RD
HALTON CITY TX 76117

LASPATA DECARO STUDIO CORP
30 WEST 21ST ST
3RD FLOOR
NEW YORK NY 10010

LATHAM, TAYLOR ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LATHROP AND GAGE
2345 GRAND BLVD
KANSAS CITY MO 64108-2618

LATHROP, AUDRIE J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAUBE, JORDAN
7881 LA CABEZA DR
DALLAS TX 75248

LAUBSCHER, KATHERYN JENIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAUGHY, TAMMY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAUNDRY AND CLEANERS SUPPLY INC
402 SOUTH 50TH ST
PHOENIX AZ 85034

LAUNDRY CITY EQUIPMENT
2450 N SHADELANE AVE
INDIANAPOLIS IN 46219

LAUNIUS, DANIELLE
BEAUTY BRANDS LLC
1811 VILLAGE WEST PKWY
KANSAS CITY KS 66111

LAURA GELLER BEAUTY LLC
JUNIOR ROGERS
575 LEXINGTON AVE
16TH FLOOR
NEW YORK NY 10022

LAURA GELLER BEAUTY LLC
OLIVIA CORTESE
575 LEXINGTON AVE
16TH FLOOR
NEW YORK NY 10022

LAUREL CREEK BOTANICALS INC
13271 GRASS VLY AVE
GRASS VALLEY CA 95945

LAUREL CREEK BOTANICALSINC
LAUREL CREEK BOTANICALS
PO BOX 610
CEDAR RIDGE CA 95921

LAVA ENTERPRISES INC
RICK SCHOLIN
3979 LOCKRIDGE ST
SAN DIEGO CA 92102

LAVIN, JESSICA
9777 W COUNCIL RD
APT 1015
OKLAHOMA CITY OK 73162

LAWHORNE, COURTNEY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAWLER, KATE
1363 S SABINO DR
GILBERT AZ 85296

LAWLESS, JOURNEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAWRENCE BROADCASTERS INC
KLWN/KLZR RADIO
PO BOX 3007
LAWRENCE KS 66046

LAWRENCE CHAMBER OF COMMERCE
3514 CLINTON PKWY STE J
LAWRENCE KS 66047

LAWRENCE JOURNAL WORLD
CLASSIFIED
609 NEW HAMPSHIRE
BOX 888
LAWRENCE KS 66044

LAWRENCE JOURNAL WORLD
609 NEW HAMPSHIRE
BOX 888
LAWRENCE KS 66044

LAWRENCE METAL AND FABRIC
STRUCTURE INC
3509 TREEE CT INDUSTRIAL BLVD
ST LOUIS MO 63122

LAWRENCE PLUMBING AND HEATING CO
3103 W HAMPDEN AVE
ENGLEWOOD CO 80110

LAWRENCE RAGAN COMMUNICATIONS INC
316 N MICHIGAN AVE
CHICAGO IL 60601

LAWRENCE VACUUM AND SEWING CENTER
1449 WEST 23RD ST
LAWRENCE KS 66046-2739

LAWRENCE, HOLLY M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAWRENCE, KALEB DAYNE
320 E LAMM ST
BLUERIDGE TX 75424

LAWS, NEVA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAWSON, ALYSSA MARIE
11310 MELODY DR
APT 6-106
NORTHGLENN CO 80234

LAWTON HOTELS LLC
DBA SPRINGHIILL SUITES BY MARIOTT
3 SE INTERSTATE DR
LAWTON OK 73501

LAWTON, RODERICK
7311 ANGUS AVE
KANSAS CITY KS 64132

LAYDEN, ANDREW
99 E 4TH ST
EL PASO IL 61738

LAYTON, ALEXANDREA JUDITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LAYTON, TERRE
TERRE LAYTON
3010 FRANKLIN ST #3
SAN FRANCISCO CA 94123

LAZARD FRERES AND CO LLC
30 ROCKEFELLER PLZ
NEW YORK NY 10020

LAZARD FRERES AND CO LLC
600 5TH AVE
4TH FLOOR
NEW YORK NY 10020

LAZERTEK DESIGNS INC
5275 S ARVILLE ST
STE B-116
LAS VEGAS NV 89118

LBA AIR CONDITIONING
HEATING AND PLUMBING INC
6226 MERRIAM DR
MERRIAM KS 66203

LBU INC
DENNIS MACAPAGAL
217 BROOK AVE 2ND FL
PASSAIC NJ 07055

LE PREUX, RENEE MEDLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LE, KATHLEEN ELYSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LE, PHONG
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEACH, ALLISON
700 MONTEREY WAY
H2
LAWRENCE KS 66049

LEACH, SARAH
8942 S BROADWAY AVE
STE 162
TYLER TX 75703

LEACH, SARAH LINDSEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEAR AND ASSOCIATES LLC
5765 W 74TH ST
INDIANAPOLIS IN 46278

LEATHERBURY, AME C
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEATHERBURY, MORGAN PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEBLANC, KATHARINE MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEBLANC, OLIVIA EDDY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEE HUDDLESTON PLUMBING INC
3195 OAKLAND ST
AURORA CO 80010-1508

LEE'S SUMMIT CHAMBER OF COMMERCE
220 SE MAIN
LEE'S SUMMIT MO 64063-2332

LEE'S SUMMIT JOURNAL
PO BOX 387
LEE'S SUMMIT MO 64063

LEE'S SUMMIT PARKS AND RECREATION
307 SW MARKET
LEE'S SUMMIT MO 64063-2368

LEE, ALLYSON BRITTANY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEE, BRIANA
BEAUTY BRANDS LLC
2554 E 146TH ST
CARMEL IN 46033

LEE, BRIANA SOPHIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEE, DEBBIE
5342 S HALIFAX CIR
CENTENNIAL CO 80015

LEE, HANNA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEE, JOHN MARTIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEE, MICHELLE CLAIRE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEE, NICOLE
17395 TOMBALL PKWY
HOUSTON TX 77064

LEE, NOAH
8772 PINE AVE
SAINT LOUIS MO 63144

LEE, SANG G
LEE'S CLEANING SVC
1009 YELLOW DAISY DR
MATTHEWS NC 28104

LEE, SYLVIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEE, TIFFANY MARGARET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEE-BROCKHOFF, JACOB
21707 W 99TH TER
LENEXA KS 66220

LEEKS, TULANI CYAN YASMEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEES, JAMES DEVLIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEGALSHIELD
CHIEF LEGAL OFFICER
ONE PREPAID WAY
ADA OK 74820

LEGATE, SHEILA A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEGENDS OF KC LP
STEPHEN BARNHOUSE
4717 CENTRAL
KANSAS CITY MO 64112

LEGENDS OF KC LP
PO BOX 95553
LAS VEGAS NV 89193-5553

LEGRAND, SYDNEY RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEIGHTY, HANNA RENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEIVA, BALTAZAR
DBA PROSPERITY JANITOR
5050 PARK AVE
DES MOINES IA 50321

LEMAY, PAMELA CHRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEMIEUX, VICTORIA
2314 SUNSET TRL
SUGARLAND TX 77478

LEMKEN, EMILY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LENERTZ INDUSTRIAL SUPPLY CO INC
GARRETT BUZAN
725 VENTURA ST
AURORA CO 80011

LENERTZ INDUSTRIAL SUPPLY CO INC
KEIFFER, LLC
JEFFREY C. KEIFFER
10465 PARK MEADOWS DR
# 108
LONE TREE CO 80124

LENEXA CHAMBER OF COMMERCE
11180 LACKMAN RD
LENEXA KS 66219-1236

LENNIGER, RICHARD
2319 S 142ND CT APT 4
OMAHA NE 68144

LENNOX INDUSTRIES INC
PO BOX 910549
DALLAS TX 75391

LENOVO INC
FRANCISCO MONTESINOS
1009 THINK PL
MORRISVILLE NC 27560

LENOVO INC
PO BOX 643055
PITTSBURGH PA 15264-3055

LENTINE, BRANDALYN ANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LENZ, PATRICIA
BEAUTY BRANDS LLC
4601 WEST FWY STE 310
FT WORTH TX 76107

LENZ, PATRICIA
BEAUTY BRANDS #122
4601 WEST FWY STE 310
FORT WORTH TX 76107

LENZ, PATRICIA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LENZA, EMILY CAROLINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEON'S CARPET CARE
PO BOX 1734
LAWRENCE KS 66044

LEON, BETTY DE
BEAUTY BRANDS LLC
3211 PRESTON RD STE 16
FRISCO TX 75034

LEON, OLGA KARINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEONARD, JESSICA
10001 UNIVERSITY AVE
CLIVE IA 50325

LEONARD, JESSICA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEONARD, NATHAN PAUL
4488 HIGHWAY OO
ODESSA MO 64057

LEPAGE, ALIXANDRIA
8 DEER POINTE CT
O'FALLON MO 63366

LEPAGE, EMMA
1465 WILKESBORO DR
DARDENNA PRAIRIE MO 63368

LEPAGE, REBECCA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEPAGE, REBECCA
6183 MID RIVERS MALL DR
SAINT CHARLES MO 63304

LERNER, CARYN A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LESAR, LUKE
5456 WOODSTOCK ST
SHAWNEE KS 66218

LESAR, LUKE EVERETT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LESKO, CARL
5352 W WHISPERING WIND DR
GLENDALE AZ 85310

LESLIE, JERRID ALEXANDER
1900 DEVONSHIRE PL
INDEPENDENCE MO 64057

LESSENGER, CAROLYN
310 PINE CREEK DR
FRIENDSWOOD TX 77546

LESTER, ALEXANDRIA
87 MAIN ST
WESTLAKE OH 44145

LEVASSEUR, BREE ANNA DEVONNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEVEK, KARI
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

LEVEK, KARI ALESA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEVENDOSKI, LAUREN
348 N INDIANA ST
DANVILLE IN 46122

LEVIN, KHALIL
2419 WISMER AVE
OVERLAND PARK KS 63114

LEVINE, VICTORIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEWIS, ALYISSA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEWIS, CHERYL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEWIS, GRETCHEN
BEAUTY BRANDS LLC
9774 E US HWY 36
AVON IN 46123

LEWIS, JULIE L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEWIS, KAMRYN ALISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEWIS, KARA
BEAUTY BRANDS LLC
3514 CLINTON PKWY STE J
LAWRENCE KS 66047

LEWIS, KRISTY
17825 ELM GROVE RD
PLATTE CITY MO 64079

LEWIS, LORRAN
BEAUTY BRANDS LLC
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

LEWIS, LORRAN
BEAUTY BRANDS #133
14001 NEW HALLS FERRY RD
FLORISSANT MO 63033

LEWIS, VANESSA LEEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEWIS-JARRETT, FELICIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEXA'S FLOWERS AND GIFTS
5300 PERSHING
FORT WORTH TX 76107

LEYVA BATRES, MIREYA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LEYVA, MIREYA
1270 E 1ST AVE
BROOMFIELD CO 80020

LIBERTY AREA CHAMBER OF COMMERCE
9 SOUTH LEONARD
LIBERTY MO 64068

LIBERTY COMPACTORS INC
10022 NORTH CHARLOTTE
KANSAS CITY MO 64155

LIBERTY FOODS INC
DBA MR GOODCENTS SUBS AND PASTAS
314 S 291 HWY
LIBERTY MO 64068

LICENSING SECTION
CITY LICENSE
15151 E ALAMEDA PKWY
STE 1100
AURORA CO 80012

LICENSURE UNIT
NEBRASKA DIVISION OF PUBLIC HEALTH
PO BOX 94986
LINCOLN NE 98509

LICHTY, CHRIS
4400 ST JOHN AVE
KANSAS CITY MO 64123

LIDDELL, QUANDRA LATRICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LIDDLE, MELISSA ASHLEY
8029 W PRESTON LN
PHOENIX AZ 85043

LIERMAN, JESSICA JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LIFESTYLE PRODUCTS LLC
ROBYN JENSEN
1619 MT LOGAN DR
LOGAN UT 84321

LIFESTYLE SYSTEMS
PO BOX 5031
HUNTINGTON BEACH CA 92615

LIFT TRUCK SALES AND SVC
2720 NICHOLSON RD
KANSAS CITY MO 64120

LIGGON, KAYLA MICHELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LIGHT OPTIONS INTERNATIONAL
PO BOX 850041095
PHILADELPHIA PA 19178-8500

LIGHT YEARS AHEAD
BETTE LIGHT
8812 HOLLYWOOD HILLS RD
LOS ANGELES CA 90046

LIGHTEDGE SOLUTIONS INC
666 WALNUT
STE 1900
DES MOINES IA 50309

LIGHTHOUSE LOGISTICS
PO BOX 581750
TULSA OK 74158-1750

LIGHTING MANAGEMENTINC
972 ROUTE 45
STE 201
POMONA NY 10970

LIGHTING SVC INC
1609 LOTSIE BLVD
ST LOUIS MO 63132

LIGHTWILD LC
PEGGY CALHOUN
7320 W 162ND ST
OVERLAND PARK KS 66085

LILLIE, MAURA LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LILLIG, CASSIE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LILLY, LISA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LIMMER, SHAILYNN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LIN, JENNIFER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LINCOLN ELECTRIC SYSTEM
PO BOX 2986
OMAHA NE 68103

LINCOLN ELECTRIC SYSTEM
22801 ST CLAIR AVE
EUCLID OH 44117-2524

LINCOLN ELECTRIC SYSTEM
1040 O ST
LINCOLN NE 68501

LIND, ETHAN
3900 SW SCHERER RD
LEE'S SUMMIT MO 64082

LINDENSMITH, SHANNON LAYNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LINDER, MORGAN RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LINDER-TAYLOR, ELIEKA
2511 W 31ST ST
#511
LAWRENCE KS 66047

LINDERHOLM, HOLLY
1955 S CAPE WAY
LAKEWOOD CO 80227

LINDNER, HEATHER
5820 SW 21ST ST
TOPEKA KS 66604

LINDNER, HEATHER NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LINDSEY, KAREN RUTH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LINDSEY, STEVEN
8721 W 106TH TERR APT 3
OVERLAND PARK KS 66212

LINDSEY, TIFFINEY KAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LINE, CHRIS TRUCK
PO BOX 7716
WICHITA KS 67277-7716

LINEA, TIGI
PO BOX 974684
DALLAS TX 75397-4684

LINEBARGER GOGGAN BLAIR AND SAMPSON
600 17TH ST STE 800N
DENVER CO 80202

LINEBERRY, JAKOB
1407 NW CEDAR CT
GRAIN VALLEY MO 64029

LINEBERRY, TRISTAN
1407 NW CEDAR CT
GRAIN VALLEY MO 64029

LINEN SYSTEMS FOR HEATHCARE LLC
MEDTEGRITY
PEGGY VALDEZ
411 55TH AVE
ST PETE BEACH FL 33706

LINEN SYSTEMS FOR HEATHCARE LLC
LINEN SYSTEMS FOR HEALTHCARE LLC
PO BOX 198688
ATLANTA GA 30384-8688

LINEN, MICKEY'S
196 N DEARBORN AVE
KANKAKEE IL 60901-3919

LINGENFELDER, CHRISTIAN
11354 W AUSTIN THOMAS DR
SURPRISE AZ 85374

LINGERFELT JR, ERIC
420 PARK AVE
PINEVILLE NC 28134

LINK STAFFING SVC
PO BOX 846075
DALLAS TX 75284-6075

LINSSEN, ALEXIS NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LINTER, ALEXIS
1330 FRY RD
HOUSTON TX 77084

LINTNER, ALEXIS BRIANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LINVILLE, EVAN CARTER
14128 W 54TH ST
SHAWNEE KS 66216

LINVILLE, JORDAN LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LINWELD
PO BOX 39126
DENVER CO 80239

LIPPMAN ENTERPRISES LLC
STEVE LEEK
247 WEST 30TH ST
STE 12A
NEW YORK NY 10001

LIQUID KERATIN INC
DAVID ALLICE
101 KING HIGH AVE
TORONTO ON M3H 3B3
CANADA

LISANE INTERNATIONAL INC
KIM
16902 MILLIKAN AVE
IRVINE CA 92606-5012

LITTLE ROCK FALSE ALARM REDUCTION
PO BOX 3876
LITTLE ROCK AR 72203

LITTLE, CARMIN BEATRIZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LITTLE, CHARLES
25 HIGHLAND PK VLG
STE 100 - LB706
DALLAS TX 75205

LITTLE, TONYA M
2000-301 ALICE FLAGG LANE
INDIAN TRAIL NC 28079

LITTLE, WILLIAM BOYCE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LITTLEJOHN, CANDICE MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LITTLES, HAPPY RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LITZENBERGER, RYLIE ERIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LIVING PROOF
OLIVIA HARVEY
301 BINNEY ST
1ST FLOOR
CAMBRIDGE MA 02142

LIVINGOOD, AMY
BEAUTY BRANDS LLC
4202 EASTON GTWY DR
COLUMBUS OH 43219

LIVINGSTON, JAMIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LIZARRAGA, TAYLOR NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LIZARRAGE, TAYLOR
10762 N PENINSULA CT
TUCSON AZ 85737

LLAMAS, JULIANNE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LLANAS, ARACELI CRYSTAL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LLOYD, ANDREA
24690 187TH ST
LEAVENWORTH KS 66048

LLOYD, CHRISTIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LLOYD, SAMUEL H
PO BOX 690623
CHARLOTTE NC 26227

LOBDELL, CYNTHIA LYANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOBRIGO, RAQUEL ANGELIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOBRIGO, SONYA GABRIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOCDOC INC
PO BOX 78987
CHARLOTTE NC 28271-7045

LOCKBUSTERS INC
PO BOX 16786
SUGARLAND TX 77496-6786

LOCKE, CHERYL
2113 WEST ST UNIT A
BERKELEY CA 94702

LOCKHART, MADISON NOELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOCKS OF LOVE
CONAIR CORP  KEN RUSSO
1 CUMMINGS PT RD
STAMFORD CT 06902

LOCKTON COMPANIES LLC
PO BOX 843844
KANSAS CITY MO 64184-3844

LOE, EMILY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOEFFLER, AMANDA JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOERZEL, JESSICA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOGAN, KELLY
6400 E THOMAS RD
APT 3016
SCOTTSDALE AZ 85251

LOGGINS, ROBERT D
DBA STATE WIDE ELECTRIC CO
ROBERT D LOGGINS
134 MAGIC OAKS DR
SPRING TX 77388

LOGISTICAL MARKETING INC
720 W IDAHO ST STE 36
BOISE ID 83702

LOJISTIC LLC
CYNTHIA GUERRERO
3200 PARK CTR DR
STE 500
COSTA MESA CA 92626

LONE STAR FIRE SPRINKLER INC
3200 RUFE SNOW
FORT WORTH TX 76118

LONG, AMANDA NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LONG, JANICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LONG, KATHERINE QUINN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LONG, KELLY
2006 NW 82ND ST
LAWTON OK 73505

LONG, KINDRA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LONGEST, CALEB LYNN
1118 SW EASTMAN CT
BLUE SPRINGS MO 64015

LONGEST, SARAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LONGMORE, ABBY
438 WARD PKWY
KANSAS CITY MO 64112

LONGMORE, ABBY COLETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LONGORIA, JAMIE ALYSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOORI, JACQUELYN
17030 N 49TH ST #1036
SCOTTSDALE AZ 85254

LOORI, JACQUELYN
BEAUTY BRANDS #131
1414 N COOPER RD
GILBERT AZ 85233

LOPER, JENNIFER
15461 FOSTER ST
OVERLAND PARK KS 66223

LOPEZ DE VALENCIA, ESTELA RUTH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPEZ IBARRA, VANESSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPEZ, ALFRED T
DBA CENTROPLEX SEEEPING
ALFRED LOPEZ
PO BOX 154144
WACO TX 76715

LOPEZ, ANDREA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPEZ, BRANDIE
21338 N KEYSTONE DR
MARICOPA AZ 85138

LOPEZ, CATALINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPEZ, CHRISTA
BEAUTY BRANDS LLC
105 WEST OCOTILLO RD
CHANDLER AZ 85248

LOPEZ, KYLIE LYNAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPEZ, LORENA SELENA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPEZ, LUCY J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPEZ, MARIA
17624 E WATFORD DR
QUEEN CREEK AZ 85142

LOPEZ, MARK
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPEZ, NATALIA
12330 N GESSNER APT 1226
HOUSTON TX 77064

LOPEZ, PAIGE NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPEZ, PAUL
1701 W MULBERRY
FT. COLLINS CO 80521

LOPEZ, PLACIDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPEZ, ROSABEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPEZ, SARAH A
8300 E YALE AVE #3-104
DENVER CO 80231

LOPEZ, TRACY
BEAUTY BRANDS LLC
438 WARD PKWY
KANSAS CITY MO 64112

LOPEZ, YESENIA SALDANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPIPARO, MARTHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOPTIN, JORDAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOSS PREVENTION INC
1730 MONTANO NW
STE B
ALBUQUERQUE NM 87107

LOUIS, SCOTT
14520 WOODSON ST
OVERLAND PARK KS 66223

LOUTHAIN, TERRY LYNN
5801 E 187TH ST #41
BELTON MO 64012

LOVE, BRUCE EDWARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOVE, EMILY
1202 TRAILWOOD CT
O'FALLON IL 62269

LOVE, PAULA
BEAUTY BRANDS #111
17395 TOMBALL PKWY BLDG 3A
HOUSTON TX 77064

LOVELADY, MEGAN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOVELL, REBECCA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOVERING, KIMBERLY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOWE, BRITTANY
9570 QUIVERA RD
LENEXA KS 66215

LOWE, BRITTANY MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOWE, JEFFERY
3301 W FIREFALL PL
TUCSON AZ 85741

LOWE, MARA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOWE, MELANIE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOWE, SUSAN
BEAUTY BRANDS INC
3211 PRESTON RD
STE 16
FRISCO TX 75034

LOWER HEATING AND AC INC
PO BOX 1693
TOPEKA KS 66601

LOWRY, NICOLE RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOXTERMAN, KATELYN ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOZADA, JULISSA CHANTRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LOZIER CORP
6336 PERSHING DR
OMAHA NE 68110

LOZIER, ABIGAIL
4201 ELMORE AVE
DAVENPORT IA 52807

LOZIER, SHANON MICHELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LP NETWORK INC
DBA SECURITY SOURCE
GINA BOLLAND
187 BALLARDVALE ST STE A225
WILMINGTON MA 01887

LP NETWORK INC
PO BOX 718
WILMINGTON MA 01887

LP SOFTWARE
7000 W 111TH ST
STE 305
WORTH IL 60482

LPA SYSTEMS
400 LINDEN OAKS
STE 140
ROCHESTER NY 14625

LPA SYSTEMS
PO BOX 8000
DEPT 181
BUFFALO NY 14267

LT DELIVERY
8678 SW Z HIGHWAY
TRIMBLE MO 64492

LTD, CHRISTOPHER PHILIP
RALPH MORGAN
15631 BLUE ASH DR
SUTIE 190
HOUSTON TX 77090

LUCAS, FLOYD
BEAUTY BRANDS #117
6501 HIGHWAY 6 NORTH
HOUSTON TX 77084

LUCAS, JANEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUCERO, ADRIANA GABRIELA NUANEZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUCERO, DOMINIC
5100 BELT LINE RD
STE 852
ADDISON TX 75254

LUCERO, DOMINIC AMBROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUCKY 11 INC
ROSE CASARES
2241 COLLINS RD
# 401
DENTON TX 76208

LUCKY CHICK INC
TAURA KING
90 WEST DEXTER PLZ
PEARL RIVER NY 10965

LUCKY LUNA LLC
2141 COLLINS RD
STE 401
DENTON TX 76208

LUDWICK, CHELSEA
22327 THREE BRIDGE RD
COUNCIL BLUFFS IA 51503

LUELLEN, RACHAEL
2554 E 146TH ST
CARMEL IN 46033

LUELLEN, RACHAEL DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUEVANO, ALIYAH JENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUGN, LINDSAY KAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUGO, TESS MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUGTEN, SHELBY
8942 S BROADWAY AVE
STE 162
TYLER TX 75703

LUGTEN, SHELBY
BEAUTY BRANDS LLC
8942 S BROADWAY AVE STE 162
TYLER TX 75703

LUGTEN, SHELBY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUJAN, IRENE DIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUJAN, KAMRYON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUMINAIRE SVC INC
10652 DEANDRA DR
ZIONSVILLE IN 46077

LUMINOUS NEAON INC
1429 W 4TH AVE
HUTCHISON KS 67501

LUMINOUS NEON INC
PO BOX 916
HUTCHINSON KS 67504

LUMINOUS NEON INC
PO BOX 916
HUTCHISON KS 67504

LUMINOUS NEON INC
ACCTS RECEIVABLE
POBOX 916
HUTCHINSON KS 67504-0916

LUNA, DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUND, KEVIN
4400 ST JOHN AVE
KANSAS CITY MO 64123

LUNDIN, ADRIENNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUNDQUIST, AMANDA J
540 ROCKINGHAM LN #135-1
RICHARDSON TX 75080

LUNSFORD, LARRY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUONG, DESIRIE ONA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUSAN ELITE USA LC
235 W 2ND ST
MADRID IA 50156

LUSK, TIFFANY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUTZ, ANGIE
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

LUTZ, ASHLEY DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LUTZ, CAILA
2978 SEASONS DR
GREENWOOD IN 46143

LUTZ, LORA
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

LUX HOLDINGS INC
JUDY LUDY
1103 GATEWAY BLVD
BOYNTON BEACH FL 33426

LVMH FRAGRANCE BRANDS
JULIE WAUGH
19 EAST 57TH ST
NEW YORK NY 10022

LVMH FRAGRANCE BRANDS
PO BOX 32003
NEW YORK NY 10087-2003

LVP OAKVIEW STRIP CENTER LLC
1985 CEDAR BRIDGE AVE
STE ONE
LAKEWOOD NJ 08701

LVP OAKVIEW STRIP CENTER LLC
PO BOX 786146
LOCKBOX #2000029965072
PHILADELPHIA PA 19178-6146

LYDIA MCEVOY COLLECTOR
1 COURTHOUSE SQUARE
LIBERTY MO 64068

LYDIA MCEVOY COLLECTOR
CLAY COUNTY COLLECTOR
1 COURTHOUSE SQUARE
LIBERTY MO 64068-2368

LYDIA'S HOUSE
PO BOX 2722
ST LOUIS MO 63116-0722

LYFORD, LAUREN KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LYLE, ASHLEE
BEAUTY BRANDS LLC
2162 E WILLIAMS FIELD RD STE 111
GILBERT AZ 85295

LYLE, ASHLEE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LYLE, MORGAN S
6701 ROCKHILL RD
KANSAS CITY MO 64131

LYMING, KRISTIN
808 E 33RD ST
KANSAS CITY MO 64110

LYNAS, AMELIA
224 ASPEN WAY
NOBLESVILLE IN 46062

LYNCH, ALAINA LYNANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LYNCH, MELISSA WHITNEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LYNN, DEBRA
ACCTS RECEIVABLE
28 BARRETTS AVE
HOLTSVILLE NY 11742-2127

LYNN, SHANNON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

LYNN, STERLING PHILIPS
458 NORTH LIGHTBURNE ST
LIBERTY MO 64068

LYON, WES
1816 FAIR
CHILLICOTHE MO 64601

LYONS, SYDNEY WAYNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

M AND G PARTNERS LLP
DBA FASHION ANGELS ENTERPRISES
DAVID DRAKE
306 N MILWAUKEE ST
MILWAUKEE WI 53202

M AND I BANK
TAMMY BUTLER REGIONAL SR VP
1201 NW BRIARCLIFF PKWY
KANSAS CITY MO 64116

M AND I BANK
CREDIT CARD PROCESSING CTR
PO BOX 3052
MILWAUKEE WI 53201-3052

M AND J CLEANING SVC
111 N 9TH ST STE 100
NOBLESVILLE IN 46060

M BEAUTY LTD (DBA EYEKO)
ANA CHAPMAN
16 LONSDALE RD
LONDON  NW6 6RD
UNITED KINGDOM

M+S SESCURITY SVC LLC
1012 S MAIN ST
BLOOMINGTON IL 61701

MAC CORMICK, CARLY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MACADAMIA BEAUTY LLC
DBA-MACADAMIA NATURAL OIL
5850 GRANITE PKWY
STE 370
PLANO TX 75024

MACADAMIA BEAUTY LLC
DON STEWART
9333 OSO AVE
CHATSWORTH CA 91311

MACCOMBS, EMMA GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MACHER
ELISE CAPILLO
1518 ABBOT KINNEY BLVD
VENICE CA 90291

MACIAS, MONICA DIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MACIAS, ROSALINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MACIVOR, JENNIFER EGGLESTON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MACK, AMBER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MACK, AMBER
BEAUTY BRANDS #137
2554 E 146TH ST
CARMEL IN 46033

MACLACHLAN, DANNY J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAD GAB'S
MATT COPY GABRIELLE
90 BRIDGE ST
STE 145
WESTBROOK ME 04092

MAD GAB'S
PO BOX 426
WESTBROOK ME 04092

MAD MOBILE INC
BRUCE BENNETT
2701 N ROCKY PT DR
STE 500
TAMPA FL 33607

MADDOX, ERIN
200 N BREWER ST
GREENWOOD IN 46142

MADDOX, JORDAN
1371 OLD HICKORY DR
GREENWOOD IN 46142

MADISON SUPERIOR COURT DIV II
PO BOX 1277
ANDERSON IN 46015-1277

MADISON, CHAYTEA LISETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MADISON, DANIELLE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MADL, KELLY SUZANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MADRIGAL, CHELSEY DELORES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MADRIGAL, MADILYN CLAIRE
219 VIRGINIA RD
EXCELSIOR SPRINGS MO 64024

MAESTAS, ALYSSA NICOLLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAGIC TOUCH CLEANING
CHRISTINA
1260 NE SLOAN DR
LEE'S SUMMIT MO 64086

MAGLIOCCA, GABRIAL ROSE LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAGNESS, SHANA YONA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAGNET SALES AND MANUFACTURING INC
11248 PLAYA CT
CULVER CITY CA 90230-6150

MAGNUM HOME SECURITY INC
110-A NE WOODBURY DRIVE
GRAIN VALLEY MO 64029

MAGUIRE, BETH ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAHAFFEY, HAYLEY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAHONEY, PAIGE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAHONEY, SHAWN R
5315 N 18TH ST 12
PHOENIX AZ 85016

MAICHEL, MADISON ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAIDEN, LEROY
1331 SE LEXINGTON AVE
LEE SUMMIT MO 64081

MAIER, NICOLE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAIL FINANCE
478 WHEELERS FARM RD
MILFORD CT 06461

MAIL FINANCE
MAIL FINANCE INC
PO BOX 123682
DEPT 3682
DALLAS TX 75312-3682

MAIL PRINT INC
PO BOX 157
SHAWNEE MISSION KS 66201-0157

MAIL SVC LLC
4100 121ST ST
URBANDALE IA 50323

MAILBU WELLNESS INC
24955 PCH
B102
MALIBU CA 90265

MAILROOM FINANCE
DBA NEOFUNDS BY NEOPOST
PO BOX 30193
TAMPA FL 33630-3193

MAINE, ALEXIS CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAINLINE COMMUNICATION
BOBBY UNDERWOOD
4915 52ND AVE
MOLINE IL 61265

MAJERCIK, SAMANTHA ASHLYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAJEWSKI, COURTNEY
5820 SW 21ST ST
TOPEKA KS 66604

MAJEWSKI, COURTNEY MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAJIC WEDDING SHOWCASE
K2 PROMOTIONS
2131 SW FAIRLAWN PLZ DR
TOPEKA KS 66614

MAJOR ADVANCE INTERNATIONAL
JEFF CARVER
230 EASTGATE CT
DANVILLE IL 61832

MAJORS, ANNE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAJORS, WILLIAM COREY
117910 E US 40 HWY
HOUSE #111
INDEPENDENCE MO 64055

MAJR FINANCIAL CORP
DAVID BAUER PC
2594 SOUTH LEWIS WAY
STE A
LAKEWOOD CO 80227

MAJSTERSKI, CRYSTAL
BEAUTY BRANDS LLC
2554 E 146TH ST
CARMEL IN 46033

MAJSTERSKI, CRYSTAL ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAKA BEAUTY SYSTEMS
KATHY/NINA
1862 E UNIVERSITY
TEMPE AZ 85287

MAKER, COURTNEY
BEAUTY BRANDS #141
13820 N PENNSYLVANIA AVE
OKLAHOMA CITY OK 73134

MAKER, COURTNEY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MALAND, ANTHONY
3915 6TH AVE
DES MOINES IA 50313

MALIBU WELLNESS INC
LAUREN UNDERWOOD
6050 E HANNA AVE
BLDG #1
INDIANAPOLIS IN 46203

MALIBU WELLNESS INC
PO BOX 1627
INDIANAPOLIS IN 46206

MALICOAT, ELIZABETH JANELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MALLOY, MELODIE
26 W MILL REEF DR
SAN TAN VALLEY AZ 85143

MALOTT, CAITLIN FAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MALOTT, SAMANTHA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MALY'S
BRAD FERGUSON
28145 WEST HARRISON PKWY
VALENCIA CA 91355

MALY'S
28145 WEST HARRISON PKWY
VALENCIA CA 91355

MAMINO, OTTAVIA RENAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MANAGEMENT 2000
PO BOX 941419
HOUSTON TX 77094-8419

MANAGEMENT RECRUITERS OF
INDIANAPOLIS - NORTH
ACCOUNTS RECEIVABLE
11611 N MERIDIAN ST STE 650
CARMEL IN 46032

MANDEL, ELIZABETH GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MANDIC, BRIGITA MARKOVIC
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MANDLEY, ONEISHA
4010 LAWRENCE DR
KANSAS CITY KS 66106

MANN, ASHLEE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MANN, DIANNE
13820 N PENNSYLVANIA AVE
OKLAHOMA CITY OK 73134

MANN, NATALEE
105 WEST OCOTILLO RD
CHANDLER AZ 85248

MANN, NATALEE CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MANNING, JANEESE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MANNING, SAMANTHA BEATRICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MANNINGTON MILLS INC
DBA MANNINGTON COMMERCIAL
1844 US HWY 41 SE
CALHOUN GA 30703

MANNINGTON MILLS INC
PO BOX 12281
CALHOUN GA 30703

MANPOWER
9300 METCALF
STE 440
OVERLAND PARK KS 66212

MANSION, LONGVIEW
3361 SW LONGVIEW RD
LEE'S SUMMIT MO 64081

MANUEL COMMUNICATIONS INC
MICHELLE M MANUEL
8908 N FARLEY AVE
KANSAS CITY MO 64157

MANZANARES, MEGHAN LEONORA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAR FRANCHISE VENTURE LLC
KARI O'SHEA
STE 230 THE MERCHANDISE MART
200 WORLD TRADE CTR CHICAGO
CHICAGO IL 60654

MARBACH, HALEY ALEXIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARCELLUS, KATHLEEN
4230 AUTUMN HEIGHTS DR UNIT D
COLORADIO SPRINGS CO 80906

MARCH OF DIMES
PO BOX 930389
KANSAS CITY MO 64193

MARCH, PATRICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARCHAL STEVENSON ELEVATOR CO INC
JEFF HARCLERODE
11050 W LITTLE YORK RD
BUILDING E
HOUSTON TX 77041

MARCO, ROBERT
1800 SW 33RD
TOPEKA KS 66611

MARCOS, CANDACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARCOS, CANDACE
5009 EAST RAY RD
PHOENIX AZ 85044

MARCS GLASS LLC
3123 E THOMAS RD
PHOENIX AZ 85016-8015

MARCUM, KELSEY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARIANNA
11222 I ST
OMAHA NE 68137

MARICHALAR, ELISE NOEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARICOPA COUNTY AZ
CONSUMER AFFAIRS
COUNTY ATTORNEY
301 W JEFFERSON ST
PHOENIX AZ 85003

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX AZ 85072

MARIGOLD MEDIA INC
900 41ST ST
SACRAMENTO CA 95819

MARILLAC
2826 MAIN ST
KANSAS CITY MO 64108

MARIN ARZU, LAURA YOISY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARINEZ, ROSE BEATRICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARINO, AIMEE MICHELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARION COUNTY SMALL CLAIMS COURT
501 N POST RD STE C
INDIANAPOLIS IN 46219

MARION, AMBER MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARION, JESSICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARION, JESSICA
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

MARK PETTORINI
WACO WINDOW CLEANING
PO BOX 9065
WACO TX 76714

MARKET, MEINERS PLAZA
4807 JEFFERSON
KANSAS CITY MO 64112

MARKETING SUPPORT INC
DAVE GASTON
233 NORTH MICHIGAN AVE
STE 3000
CHICAGO IL 60601

MARKETLIVE INC
LOTTE GONZALEZ
617 B 2ND ST
PETALUMA CA 94952

MARKETLIVE INC
75 REMITTANCE DR DEPT 1372
CHICAGO IL 60675-1372

MARKING, DENISE M
7740 W JOHN CABOT RD
GLENDALE AZ 85308

MARKWINS INTERNATIONAL
DEBBIE MURTHA
22067 FERRERO PKWY
CITY OF INDUSTRY CA 91789

MARKWINS INTERNATIONAL
ACCOUNTS PAYABLE
22067 FERRERO PKWY
CITY OF INDUSTRY CA 91789

MARKWINS INTERNATIONAL (DO NOT USE)
CATHAY BANK ATTN:LB-FL-050
BOB LAWRENCE
40-14/16 MAIN STREET
FLUSHING NY 11354

MARLIN LEASING GROUP
PO BOX 13604
PHILADELPHIA PA 19101-3604

MARLIN, TIFFANY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAROLF, AMY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARONA, AIDEN DANIEL
2150 W ALAMEDA RD #1111
PHOENIX AZ 85085

MARQUEZ, ZAHIRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARQUIS JET PARTNERS INC
230 PARK AVE
STE 840
NEW YORK NY 10169

MARQUIS JET PARTNERS INC
MARQUIS JET PARTNERS
PO BOX 8500-7532
PHILADELPHIA PA 19178-7532

MARRIOTT DENVER TECH CENTER
4900 S SYRACUSE ST
DENVER CO 80237

MARRIOTT HOTEL SVC INC
DALLAS/FORT WORTH MARRIOTT SOLANA
MALIKAH MARTIN
5 VILLAGE CIR
WESTLAKE TX 76262

MARRIOTT INTERNATIONAL INC
DBA OVERLAND PARK MARRIOTT
LINDSAY B
10800 METCALF AVE
OVERLAND PARK KS 66210

MARRS, MADISON
BEAUTY BRANDS LLC
8582 EAGER RD
BRENTWOOD MO 63144

MARRS, MADISON REHAGEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARSALA, CARLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARSH CARMEL
1960 E GREYHOUND PASS
CARMEL IN 46032

MARSH FISHERS
8766 E 96TH ST
FISHERS IN 46037

MARSH, KAYLEIGH MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARSHALL, AMANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARSHALL, AMANDA
951 NE RICE RD
LEES SUMMIT MO 64086

MARSHALL, BRITTANY CHRISTINA RAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARSHALL, KENDALL
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIA AZ 85382

MART FRANCHISE VENTURE LLC
200 WORLD TRADE CTR CHICAGO
STE 230 THE MERCHANDISE MART
CHICAGO IL 60654

MARTELL, TATE ALEXANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTEN, ABIGAIL ELEANOR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTIE, BRIANNA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTIN, ALMENDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTIN, ALYSSA HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTIN, ARIANA
21500 E 3RD ST S DR
INDEPENDENCE MO 64056

MARTIN, BRANDI
3863 WONDER APT A
FT WORTH TX 76058

MARTIN, GENOA PAULINE WYCKOFF
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTIN, KASSANDRA SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTIN, KATHERINE DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTIN, LINDSEY CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTIN, LUKAS REED
21211 W 227TH ST
SPRING HILL KS 66083

MARTIN, MADISON LEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTIN, MEGAN
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT CC
GREENWOOD IN 46142

MARTIN, SARAH KRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTIN, SAVANA
105 WEST OCTILLO RD
CHANDLER AZ 85248

MARTIN, SAVANA KATE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTIN, TRISTAN KYLE
304 N AUSTIN ST
OAK GROVE MO 64075

MARTINEZ, ALEXA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTINEZ, ALICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTINEZ, ASHLEY
2121 WEST MAIN ST
APT 3156
MESA AZ 85201

MARTINEZ, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTINEZ, ATHENA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTINEZ, ITZEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTINEZ, JACQUELINE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTINEZ, JASMINE ALEJANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTINEZ, MERANDA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTINEZ, MONICA LISETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTINEZ, MONICA LISETTE
7354 N LACHOLLA BLVD
TUCSON AZ 85741

MARTINEZ, NELLY I
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTINEZ, STEPHANIE M
5521 GALENA PL
COLORADO SPRINGS CO 80918

MARTINEZ, YALYSSA GABRIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARTINIQUE VILLASENOR
7445 WEST BELL RD
STE 100
PEORIA AZ 85382

MARTINRAY LAUNDRY SYSTEMSINC
2050 WEST 9TH AVE
DENVER CO 80204

MARTZ BROS SNOW MANAGEMENT INC
PO BOX 15478
LENEXA KS 66285

MARUCHA, SHANNON DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MARVIN OXLEY INC
DBA NAVIS PACK AND SHIP
5000 MACKEY ST
STE G
OVERLAND PARK KS 66203

MARYLAND OFFICE OF ATTORNEY GENERAL
200 ST PAUL PLACEA
20TH FLOOR
BALTIMORE MD 21202-2020

MASA GRILL
1265 ALPINE AVE
BOULDER CO 80304

MASCOT CONSTRUCTION INC
ROBBIN THOMAS
1782 W MCDERMOTT DR
ALLEN TX 75013

MASCOT PLUMBING LLC
1782 W MCDERMOTT
ALLEN TX 75013

MASIERO, CHELSEA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MASON, STEPHANIE
6030 LITTLE JOHNNY DR
COLORADO SPRINGS CO 80918

MASON-DIXON TRUST CO
PO BOX 1100
WESTMINSTER MD 21158-0199

MASSA GLASS INC
2070 SOUTH PECOS ST
DENVER CO 80223

MASSAGE MAGAZINE
1271 SUGARBUSH DR
EVERGREEN CO 80439-9766

MASSEY, CHRISTIAN SKY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MASTER CHIMNEY AND AIR DUCT CLEANING
2111 E SANTA FE #218
OLATHE KS 66062

MASTER NEON SIGN INC
13030 BELLAIRE BLVD STE A
HOUSTON TX 77072

MASTEY DE PARIS
ACCTS RECEIVABLE
CUSTOMER SVC
25413 RYE CANYON RD
VALENCIA CA 91355

MAT MASTERS
760 SOUTH 2ND ST
ST. LOUIS MO 63102

MATA GARCIA, ALEXIS LISETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MATEOS, DAISY HERNANDEZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MATHER FLARE RENTALS LLC
7537 SW ROBINHOOD CT
TOPEKA KS 66614

MATHES, STEPHEN J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MATHESON TRI-GAS
5932 SO FWY
FT WORTH TX 76134

MATHEWS INTERNATIONAL CORP
DBA LIGHTNING PICK
TWO NORTHSHORE CENTER
PITTSBURG PA 15212

MATHEWS INTERNATIONAL CORP
MATTHEWS INTERNATIONAL
PO BOX 536621
PITTSBURGH PA 15253-5908

MATHEWS, JESSICA
8126 MELROSE ST E
WHITE SETTLEMENT TX 76018

MATHIES, MAKAYLA NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MATHIS, JESSICA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MATHIS, KIM
23308 MACK WASHINGTON
HEMPSTEAD TX 77445

MATHIS, SAMANTHA
2325 MARKETPLACE DR
WACO TX 76711

MATHIS, SAMANTHA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MATHUR, BETHANY
12776 W 110TH TERR
OVERLAND PARK KS 66210

MATLOCK, BETH
1890 N 115TH PLZ #3909
OMAHA NE 68154

MATRIX
TORI POULTER
10345 PHILIPP PKWY
STREETSBORO OH 44241

MATRIX
LOREAL USA PPD NINA RYDER
10345 PHILIPP PKWY
STREETSBORO OH 44241

MATRIX DIVISION OF LOREAL USA S/D
PO BOX 731125
DALLAS TX 75373-1125

MATTERN, PAULA J
5100 FOX RIDGE DR #1625
MISSION KS 66202

MATTHEWS, BETTY J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MATTHEWS, NOELLE LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MATTINGLY CONSTRUCTION CO
10150 LANTERN RD
STE 100
FISHERS IN 46037

MATTINGLY, LISA
3514 CLINTON PKWY
STE #J
LAWRENCE KS 66047

MATZES, BRITTANY SHEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAUGH, REGINIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAUK, CHARLES C
COMPUTERIZED MACHINING SVC
16 E 1200 RD
BALDWIN CITY KS 66006

MAUN, KENNETH L
PO BOX 8046
MCKINNEY TX 75070

MAUN, KENNETH L
TAX ASSESSOR COLLECTOR
PO BOX 8046
MCKINNEY TX 75070-8046

MAURER, ERIN COLLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAURICE, LAURENN LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAW, HARLEY MORGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAXEINER, ROBERTA DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAXINE T DUNLOP
DBA SEARCH WITH IMAGINATION LLC
DBA MARTENS AND HEADS!
JONATHAN DUNLAP
276 FIFTH AVE STE 900
NEW YORK NY 10001

MAXITROL SECURITY SYSTEMS OF KC
ACCTS RECEIVABLE
5510 E 31ST ST
KANSAS CITY MO 64128

MAY, GIAVANA RAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAY, MICHELLE
BEAUTY BRANDS #108
7445 W BELL RD STE 100
PEORIA AZ 85382

MAYBERRY, LINDSEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAYBRIER, TRISHA JOANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAYFLOWER TRANSIT LLC
22262 NETWORK PL
CHICAGO IL 60673-1222

MAYNARD, ASHLEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MAYO, ZACKERY BRIAN
1931 WHITE BIRCH LN
BELLEVILLE IL 62226

MAYORS, MELISSA MARIE
907 N SUSQUEHANNA RIDGE
INDEPENDENCE MO 64056

MAYS, AMBRIA JONES
BEAUTY BRANDS LLC
6125 W PLANO BLVD
PLANO TX 75093

MAYTAG
10327 METCALF
OVERLAND PARK KS 66212

MAZHAR, AREEJ
BEAUTY BRANDS #111
17395 TOMBALL PKWY BLDG 3A
HOUSTON TX 77064

MAZZAFERRO, CHRISTINE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MC ENROE, KATELYN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCADAM, ASHLEY VICTORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCAULIFF, GRACE EMILY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCBRAYER, ASHLEY
311 A S VETERANS PKWY
NORMAL IL 61761

MCBRIDE ELECTRIC INC
AMY
6480 WEATHERS PL
STE 340
SAN DIEGO CA 92071

MCBRIDE ELECTRIC INC
PO BOX 51837
LOS ANGELES CA 90051-6137

MCBRIDE, MICHELLE D
ST CHARLES COUNTY COLLECTOR
201 N SECOND ST RM 134
ST CHARLES MO 63301-2889

MCBRIDE, RICHARD DONOVAN
1010 SW FOXTAIL DR
GRAIN VALLEY MO 64029

MCCALL, LAUREN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCARLEY, CYNTHIA LEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCARTER, SAWYER S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCARTER, TORI AMORYA
11722 BRIAR CANYON CT
TOMBALL TX 77377

MCCLARY, MARIAH
7354 N LA CHOLLA BLVD
TUCSON AZ 85741

MCCLATCHEY, MEGHAN
5926 APACHE WELLS
#445
INDIANAPOLIS IN 46224

MCCLELLAN, GARY
11137 W 76TH TER APT 36
SHAWNEE KS 66214

MCCLESKEY, VIRGINIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCLIMON, CLAIRE KATHRYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCLURE, BIANCA BANTLEON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCLURE, PHYLLIS
2162 E WILLIAMS FIELD RD
# 111
GILBERT AZ 85295

MCCLURG, MEGAN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCONNELL, AMY
951 NE RICE RD
LEE'S SUMMIT MO 64086

MCCONNELL, KELLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCONNELL, STENISHA SHADAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCONNELL, WENDY J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCONVILLE, LAUREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCONVILLE, RACHEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCORD, DANA
BEAUTY BRANDS LLC
1894 WENTZVILLE PKWY STE 100
WENTZVILLE MO 63385

MCCORD, JENNIFER
120 ORCHARDVIEW DR
TROY MO 63379

MCCORKLE, TRACY L
13666 W CHAPAROSA WY
PEORIA AZ 85383

MCCORMICK, CHELSIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCORMICK, CHELSIE
7445 WEST BELL RD STE 100
PHOENIX AZ 85382

MCCOY'S WINDOW WASHING
17422 N 14TH AVE
PHOENIX AZ 85023

MCCOY, KATEY
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62669

MCCOY, KATHLEEN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCOY, MELISSA
14402 CIRCLEWOOD WAY
HOUSTON TX 77062

MCCRACKEN, CORINNE GABRIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCRAY, CREE
13241 STATE LINE RD
KANSAS CITY MO 64145

MCCRAY, CREE DANIELLE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCRAY, SHANELE CHRISTIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCRAY, STEPHANIE TRAVONNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCREA, ABBEY
3514 CLINTON PKWY
STE J
LAWRENCE KS 66047

MCCREIGHT, DAVIS KETCHMARK AND
2345 GRAND BLVD
KANSAS CITY MO 64108

MCCUISTON, NATALIE KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCULLOUGH, TERESA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCUNNIFF, MCKENZIE ALLYSON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCCURDY, KELLIE JO
107 BRENTWOOD
APT 102
LIBERTY MO 64068

MCCURDY, KELLIE JO
1045 SW STATE RTE 7
BLUE SPRINGS MO 64015

MCDANIEL, AMBER
1205 NE 69TH TERR
GLADSTONE MO 64118

MCDANIEL, MARLIN EARL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCDANIEL, STACIE
BEAUTY BRANDS LLC
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

MCDANIEL, VICTORIA PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCDERMOTT, ANNALYSE
8825 N CONGRESS AVE
APT 1018
KANSAS CITY MO 64153

MCDEVITT, ANGELA
1270 E 1ST AVE
BROOMFIELD CO 80020

MCDEVITT, ANGELA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCDONALD, CRYSTAL LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCDONALD, GARY
DBA FIRST CLASS TRANSPORTATION LLC
GARY MCDONALD
9116 N BELLEFONTAINE AVE
KANSAS CITY MO 64156

MCDONALD, MCKENZIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCDONALD, SIERRA DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCDONOUGH, ELIZABETH
621 S WAYNE DR
CHANDLER AZ 85225

MCELHANEY, DONOVAN
400 W SMITH VLY RD
GREENWOOD IN 46142

MCELHINEY, ANGELA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCFADDEN, CHRISTOPHER DAVID
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCGARGILL, MARISSA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCGARY, SHANE ADAM
7200 EAGLES BEND CT
STANLEY NC 28037

MCGAUGHEY, BROOKE ASHTON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCGEE-BACKES, ALEXES GARVIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCGEENEY, ADRIENNE CLAIRE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCGLADREY LLP
331 W 3RD ST
STE 200
DAVENPORT IA 52801

MCGRATH, LAUREN
BEAUTY BRANDS LLC
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

MCGRATH, LAUREN LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCGREW, TAMMY
15225 W 119TH ST
OLATHE KS 66062

MCGREW, TAMMY LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCGUIRE, MAKENNA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCHENRY, CASSANDRA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCI ACCESS
PO BOX 371322
PITTSBURGH PA 15250-7322

MCI DEFAULT NODE CONFERENCE
PO BOX 371392
PITTSBURGH PA 15250-7392

MCI FEAT NODE
PO BOX 660794
DALLAS TX 75266-0794

MCI HOTEL PARTNERS LLC
DBA HILTON KC AIRPORT
ACCOUNTS RECEIVABLE
8801 NORTHWEST 112TH ST
KANSAS CITY MO 64153

MCI INTERNET DEDICATED
PO BOX 371355
PITTSBURGH PA 15250-7355

MCI INTERNET-DC
PO BOX 371392
PITTSBURG PA 15250-7392

MCI PIP-DATA TRANSPORT
PO BOX 371322
PITTSBURGH PA 15250-7322

MCINNES SCHIFMAN AND REMLEYINC
LOCK BOX 5274
KANSAS CITY MO 64112

MCINTIRE, BROOKE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCINTOSH, BRITTANY
7600 DENTON HIGHWAY
STE 100
WATAUGA TX 76148

MCINTOSH, LATONYA
16635 BEN NEVIS
HOUSTON TX 77084

MCKEAN, MATTHEW NICHOLAS
8536 SWEET CLOVER WAY
PARKER CO 80134

MCKEAN, THOMAS
16224 JUNIPER ST
OVERLAND PARK KS 66085

MCKEE JR, ELDON E
OVERLAND LOCK AND KEY
8100 SANTE FE
OVERLAND PARK KS 66204

MCKEEVER, NICHOLE RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCKEIGHAN, BRIAN
7501 FOSTER ST
OVERLAND PARK KS 66204

MCKEIGHAN, SUMMER
BEAUTY BRANDS LLC
7501 W 119TH ST
OVERLAND PARK KS 66213

MCKEIGHAN, SUMMER ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCKENNA, SERA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCKENZIE, WAYNE S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCKINZIE, CARRIE
226 NW MONROE AVE
LEE'S SUMMIT MO 64063

MCKITTRICK, KRISTIE
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

MCLAUGHLIN, JENNIFER ELIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCLAUGHLIN, STEPHAN S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCLENNAN COUNTY TX
CONSUMER AFFAIRS
COUNTY ATTORNEY
4125 W WACO DR
WACO TX 76710

MCLENON, CHRISTOPHER
17218 MONTE VERDE DR
BELTON MO 64012

MCLEOD, ALETHEA RUTH-ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCLEOD, ALI
6183 MID RIVERS MALL DR
SAINT CHARLES MO 63304

MCLEOD, LISA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCLEY, TIEARRA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCMAHAN, MARGARET ANNA MAY
387 EAGLES DR
ST PETERS MO 63376

MCMAHON, KRISTEN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCMANUS, JOHN MICHAEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCMEEKAN, KELSI ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCMILLAN, JORDYN
8436 PFLUMM CIR
LENEXA KS 66215

MCMILLAN, REILLY
8436 PFLUMM CIR
LENEXA KS 66215

MCMILLAN, SHERRY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCMILLIN, MIKAYLA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCMURDO, DAKOTA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCMURPHY, KIMBERLY RUTH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCNABB, JOVAUGHN
2412 FOREST GATE DR
LITTLE ELM TX 75068

MCNAMARA, CHRISTINE LAUREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCNEESE, SAVANNAH ALVA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCNERNEY, JAMES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCNIEL, DAVID
13112 W 104TH TER
OVERLAND PARK KS 66215

MCNORTON, RHONDA
BEAUTY BRANDS LLC
5820 SW 21ST ST
TOPEKA KS 66604

MCPHERSON CONTRACTORS INC
2231 SW WANAMAKER RD
TOPEKA KS 66614

MCPHERSON, THOMAS PARKER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCQUEENY GROUP
520 W PENNWAY
KANSAS CITY MO 64108

MCQUILLEN, COLLEEN
2554 E 146TH ST
CARMEL IN 46033

MCQUILLEN, COLLEEN RUTH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MCS
PO BOX 745910
ARVADA CO 80006-5910

MCSWEYN, JASMINE
8010 W 98TH TERR
OVERLAND PARK KS 66212

ME BATH EXPERIENCE INC
BENJAMIN NISSANOFF
4311 WILSHIRE BLVD
STE 300
LOS ANGELES CA 90010

MEADE, CASANDRA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEADOR, TRINITY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEADOWS, JORDAN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEAGAN KIDD
14446 W JENAN DR
SURPRISE AZ 85379

MEARS, CHLOE A
24254 126TH ST
LEAVENWORTH KS 66048

MEAS, MELIAH SUNYAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEBCO INC
RALPH MORGAN
6031 CULLIGAN WAY
MINNEAPOLIS MN 55345-5976

MECKLENBURG COUNTY NC
CONSUMER AFFAIRS
DISTRICT ATTORNEY
700 EAST TRADE ST
CHARLOTTE NC 28202

MECKLENBURG COUNTY TAX
PO BOX 31457
CHARLOTTE NC 28231

MECKLENBURG COUNTY TAX COLLECTOR
PO BOX 71063
CHARLOTTE NC 28272-1063

MEDFORD, CAITLIN ROSE-ADELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEDIA LIBRARY
7604-D BIG BEND
ST LOUIS MO 63119

MEDIA RECOVERY INC
PO BOX 1407
GRAHAM TX 76450

MEDINA, ALYSSA
1151 BUTTERCUP RD
ELIZABETH CO 80107

MEDINA, CAROL JUDITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEDINA, ELIZABETH
122 S ELDER AVE
INDIANAPOLIS IN 46227

MEDINA, HEATHER
1151 BUTTERCUP RD
ELIZABETH CO 80107

MEDLEY, MICHELLE R
537 WALNUT
MINONK IL 61760

MEDLOCK, CIARA RAQUEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEETING MANAGEMENT SVC
1201 NEW JERSEY AVE NW
WASHINGTON DC 20001

MEIER, BRENNA DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEIER, COURTNEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEIER, KEELEY SHAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEJIA-SALAZAR, EIBETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MELAR ELECTIC
12324 MUSTANG CIR
FORTNEY TX 75126

MELENDEZ, KEILA AYNELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MELENDEZ, LOURDES
5118 SKYLINE DR
ROELAND PARK KS 66205

MELGOSON, MARK DANIEL
DBA MELMARK CUSTOM PAINTING DEC
AND MAINTENANCE SVC
1509 S MASON ST
BLOOMINGTON IL 61701

MELLOTT, ELIZABETH ELLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MELODY, LISA
65 HUNTGATE DR
ST PETERS MO 63376

MELYSON, MARK DANIEL
DBA MELMARK
1509 S MACON ST
BLOOMINGTON IL 61701

MEMORIAL SQUARE SC LLC
BLANTON PROPERTY CO
TOM BLANTON
1033 NW GRAND BLVD
OKLAHOMA CITY OK 73118

MEN WOMEN NY MODEL MANAGEMENT INC
DBA WOMEN MANAGEMENT
199 LAFAYETTE ST 7 FL
NEW YORK NY 10012

MENDEZ BERRIOS, KIMBERLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MENDEZ, AUSTIN
11024 NORTH LEWIS AVE
KANSAS CITY MO 64157

MENDEZ, BRANDI ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MENDEZ, JACOB
11024 N LEWIS AVE
KANSAS CITY MO 64157

MENDEZ, JOE EDWARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MENDEZ-RIVERA, PAOLA KRYSTAL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MENDOZA, DIANDRA ANAE
5948 S YAMPA ST
AURORA CO 80016

MENDOZA, REINA MARISOL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MENDOZA, YOLANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MENEGHINI, GABRIELLE MILENA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEPPELINK, KAYLA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MERCHANT LINK
8401 COLESVILLE RD
STE 900
SILVER SPRING MD 20910

MERICH, MANDY LEEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MERISEL AMERICAS INC
DBA COLOREDGE NY-LA
EDIE GELARDI
132 WEST 31ST ST
NEW YORK NY 10001

MERISEL AMERICAS INC
MERISAL AMERICAS INC
DBA COLOREDGE NY-LA
PO BOX 824275
PHILADELPHIA PA 19182-4275

MERIT FINANCIAL GROUP INC
11903 W 149TH ST
OLATHE KS 66062

MERITEX LOGISTICS LENEXA
PO BOX 86 SDS 12-2106
MENNEAPOLIS MN 55486-2106

MERNAUGH, LINDA
PO BOX 241
ADEL IA 50003

MERRELL, BRANDY
2106 S 48TH
KANSAS CITY MO 66106

MERRILL, ALEX NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MERRILL, ALIYAH ZHANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MERRIMAN, LEXEY GAIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MERRITT, ERIN
BEAUTY BRANDS LLC
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

MERRITT, ERIN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MERRITT, TIERA BRIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MERTZ, LORA DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MESIROW INSURANCE SVC
PEGGY ALDAPE
353 NORTH CLARK ST
CHICAGO IL 60654

MESIROW INSURANCE SVC
ALLIANT/MESIROW INSURANCE SVC
353 NORTH CLARK ST
CHICAGO IL 60654

MESSER, BRET
20915 W 52ND TER
SHAWNEE KS 66218

MESSINA, KATHLEEN ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

METAL DYNAMICS
ACCTS RECEIVABLE
PO BOX #10
HILLVIEW KY 40129-0010

METCALF, JESSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

METHENY, BRIDIE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

METHENY, NICOLE
13241 STATE LINE RD
KANSAS CITY MO 64145

METRO AIR CONDITIONING CO INC
10035 LACKMAN
LENEXA KS 66219

METRO COMMERCIAL LOT SVC LLC
8502 NW 26TH ST
ANKENY IA 50023

METRO GRAFFITI CONTROL AND SECURITY
PO BOX 2761
MESA AZ 85214

METRO NORTH FIRE RESCUE
10550 HURON ST
NORTHGLENN CO 80234-4011

METRO TECH SVC CORP
1827 WALDEN OFFICE SQUARE
STE 304
SCHAUMBURG IL 60173

METRO TECH SVC LLC
JON PEARSON
1827 WALDEN OFFICE SQ
STE 304
SCHAUMBURG IL 60173

METROCALL INC
PO BOX 740521
ATLANTA GA 30374-0521

METROPOLITAN LIFE INSURANCE CO
4150 N MULBERRY DR
STE 300
KANSAS CITY MO 64116-1779

METROPOLITAN LIFE INSURANCE CO
PO BOX 804466
KANSAS CITY MO 64180

METROPOLITAN MAINTENANCE SVC INC
6534 SOUTH MAPLE AVE
STE 100
TEMPE AZ 85283

METROPOLITAN NEWSCLIPS SVC INC
PO BOX 3195
ST LOUIS MO 63130

METROPOLITAN ST LOUIS
SEWER DISTRICT
PO BOX 437
ST LOUIS MO 63166-0437

METROPOLITAN UTILITIES DISTRICT
PO BOX 3600
OMAHA NE 68103

METROPOLITAN UTILITIES DISTRICT
1723 HARNEY ST
OMAHA NE 68102-1960

METZ, JENNIFER
6501 HWY 6 NORTH
HOUSTON TX 77084

MEUIR, STEPHANIE
106 EAST GANTT ST
PRINCETON TX 75407

MEYER COMPLETE LLC
200 NE MISSOURI RD STE 100
LEE'S SUMMIT MO 64086

MEYER, CHRISTIANNA
548 N OLD MILL RD
INDEPENDENCE MO 64086

MEYER, JANELLE M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEYER, MADISON ALEXANDRIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEYER, MIA ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEYER, REBECCA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEYER, SARA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEYER-CENTURY LABS
2401 W JEFFERSON
BLUE SPRINGS MO 64015

MEYERS, MONICA JOSEFINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEYO, ISOBEL RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEZA, ERIKA T
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEZA, ERIKA T
6521 TROUP AVE
KANSAS CITY KS 66102

MEZA, IEESHA ANGELIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MEZA, JEREMY AXEL
4740 WOOD AVE
KANSAS CITY KS 66102

MFV EXPOSITIONS
210 ROUTE 4 EAST
STE 403
PARAMUS NJ 07652

MGROUP INTERNATIONAL
74 WEST NEAL ST
S-203
PLEASANTON CA 94566

MHM RESOURCES INC
PO BOX 870725
KANSAS CITY MO 64187-0725

MHM RETIREMENT PLAN SOLUTIONS
11440 TOMAHAWK CREEK PKWY
LEAWOOD KS 66211

MIAN, AROOBA
1746 APOLLO RD #2090
GARLAND TX 75044

MICCIULLA, DANI
BEAUTY BRANDS LLC
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

MICHAEL JAMES PENNINGTON
PENNINGTON CONSTRUCTION CO
PO BOX 12117
OKLAHOMA CITY OK 73157-2117

MICHAEL TODD BEAUTY
648 SW PRT ST LUCIE
PORT ST LUCIE FL 34953

MICHAEL, MADALYN
2805 POWELL DR
BLOOMINGTON IL 61704

MICHAELS
1616 NW CHIPMAN RD
LEE'S SUMMIT MO 64081

MICHAELS KEYS INC
4003 COLLEYVILLE BLVD
COLLEYVILLE TX 76034

MICHAELS, LAURA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MICHELFELDER, NATHAN RYAN
621 TURTLE CREEK NORTH DR
APT 9
INDIANAPOLIS IN 46227

MICHIGAN DEPT OF TREASURY TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FL AUSTIN BUILDING
LANSING MI 48922

MICKELSON, DK
DENNIS MICKELSON
1010 SW MOUNTAIN VIEW CT
GRAIN VALLEY MO 64029

MICKELSON, KAYLEE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MICKELSON, MATESI ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MICKEYS LINEN AND TOWEL SUPPLY INC
JOHN BETENIA
4601 W ADDISON ST
CHICAGO IL 60641

MICRO 2000 INC
1100 E BROADWAY STE 301
GLENDALE CA 91205

MICROCURRENT TECHNOLOGY INC
DBA BIO-THEREAPUTIC
ALEX WU
2244 1ST AVE SOUTH
SEATTLE WA 98134

MICROSOFT CORP
KEVIN HADAP (CDW)
ONE MICROSOFT WAY
REDMOND VA 98052-6399

MID AMERICA SVC
1565 KISKER RD
ST CHARLES MO 63304

MID CENTRAL COMMUNITY ACTION INC
DBA NEVILLE HOUSE
DEB WHITE
1301 W WASHINGTON ST
BLOOMINGTON IL 61701

MID CITY SALON RESOURCE LL
MICHAEL WALCZAK
1749 PAUL AVENUEW
GLENDALE HEIGHTS IL 60139

MID WEST EXTERMINATORS INC
2500 W 31ST STE E
LAWRENCE KS 66047

MID-STATE TRAINING
20619 W 96TH TER
LENEXA KS 66220

MID-WEST CAD
620 SE 291 HIGHWAY STE 106
LEE'S SUMMIT MO 64063

MIDAMERICA SIGN CONTRACTORS INC
PO BOX 895
PLATTE CITY MO 64079-1774

MIDAMERICAN ENERGY
PO BOX 8020
DAVENPORT IA 52808

MIDAMERICAN ENERGY
PO BOX 657
DES MOINES IA 50306-0657

MIDAMERICAN ENERGY CO
PO BOX 8020
DAVENPORT IA 52808-8020

MIDLAND MARBLE AND GRANITE LLC
JOE KROUPA
2077 NE RICE RD
LEE'S SUMMIT MO 64064

MIDLAND TRANSPORTATION
PO BOX 673
MARSHALLTOWN IA 50158

MIDPLAINS MARKETING INC
PO BOX 1403
BLUE SPRINGS MO 64013

MIDWEST AERIALS AND EQUIPMENT INC
BILL O'BRIEN
2231 PAPIN ST
ST. LOUIS MO 63103

MIDWEST AERIALS AND EQUIPMENT INC
3357 BRINKERHOFF
KANSAS CITY KS 66115

MIDWEST AIRFILTER INC
214 N OSAGE STE B
INDEPENDENCE MO 64050

MIDWEST ALARM SERVICESQ
720 E 2ND ST
DES MOINES IA 50309

MIDWEST ALARM SERVICESQ
MIDWEST ALARM SVC
PO BOX 4227
DAVENPORT IA 52808

MIDWEST ALARMS PLUS INC
2801 MERAMEC
ST LOUIS MO 63118

MIDWEST FLOOR MACHINES INC
5008 HADLEY AVE
OVERLAND PARK KS 66203

MIDWEST HEATING AND COOLING
JEFF
7239 SE 32ND AVE
RUNNELLS IA 50237

MIDWEST JANITORIAL SVC
BRYAN MUCK
1395 N CTR PT RD
HIAWATHA IA 52233

MIDWEST LAMINATES
6807 NORTH ASKEW CIR
GLADSTONE MO 64119

MIDWEST PERINATAL ASSOCIATES PA
12200 W 106TH ST STE 110
OVERLAND PARK KS 66215

MIDWEST PHONE AND DATA LLC
DAVID SPELLMEYER
2535 BREAKWATER DR
IMPERIAL MO 63052

MIDWEST POWER INDUSTRIES INC
GORDON GROHMANN
2103 FOREST AVE
KANSAS CITY MO 64108

MIDWEST SIGN CRAFTERS
6969 S 107TH ST
LAVISTA NE 68128

MIDWEST STORAGE EQUIPMENT
PO BOX 148
CLARION IA 50525

MIDWEST TECHNOLOGY CONNECTION
410 W 5TH ST
KANSAS CITY MO 64105

MIDWEST TELECOM RESELLERS
1288 RESEARCH BLVD
ST LOUIS MO 63132

MIDWEST TELEPHONE CO INC
8172 ZIONSVILLE RD
INDIANAPOLIS IN 46268

MIDWEST TINTING INC
7755 SHAWNEE MISSION PKWY
OVERLAND PARK KS 66202

MIDWEST TITAN
11865 S CONLEY
OLATHE KS 66061

MIDWEST TURF AND LANDSCAPE
DERRICK KEIM
9748 SW HOCH RD
AUBURN KS 66402

MIDWEST WAREHOUSE SOLUTIONS
PO BOX 386
CLARION IA 50525

MIII OLATHE STATION HOLDINGS LLC
MIII OLATHE STATION PROPERTY LLC
4200 WEST 115TH ST STE 100
LEAWOOD KS 66211

MIKA INTERNATIONAL INC
M VANDERMEERSCH
3419 E ESCUDA RD
PHOENIX AZ 85050

MIKE STAAS SVC INC
MIKE
4914 FORT AVE
WACO TX 76710

MIKE'S LOCKSMITH SVC
23318 DEW WOOD LN
SPRING TX 77373

MIKES WORKSHOP INC
5202 W MISSOURI
GLENDALE AZ 85301

MILE HIGH UNITED WAY
2505 18TH WAY
DENVER CO 80211-3907

MILES, DIANE
600 MONTGOMERY ST
STE 2900
SAN FRANCISCO CA 94111

MILEY, ERIN
12463 ST ANDREWS DR
APT B
OKLAHOMA CITY OK 73120

MILK AND HONEY INC
GLEN MILLER
3200 RUFINA ST
SANTA FE NM 87507

MILK AND HONEY INC
PO BOX 4998
SANTA FE NM 87502

MILLENNIUM HOTEL - BOULDER
1345 28TH ST
BOULDER CO 80302-6899

MILLER BEVCO
2855 SOUTHWEST BLVD
KANSAS CITY MO 64108-3692

MILLER BUILDING SVC INC
7601 CANTERBURY
PRAIRIE VILLAGE KS 66208

MILLER, ALANNA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, ASHLEY RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, CHRISTIAN
5818 LILLIAN AVE
ST LOUIS MO 63120

MILLER, CIERRA RAMONE
9127 RENNER BLVD
APT 507
LENEXA KS 66219

MILLER, CYNTHIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, DANIELLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, DESTINY RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, EMILEE MICHELLE
2954 GREY HAWK DR
NORMAL IL 61761

MILLER, EMILY ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, HEATHER
1731 28TH ST
BOULDER CO 80301

MILLER, HEATHER J C
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, IAN THOMAS
SUPERCLEAN
1312 S AVENIDA POLAR A4
TUCSON AZ 85710

MILLER, INEZ LEANN
1315 LEMANS CT APT 721
INDIANAPOLIS IN 46205

MILLER, JAMIE
BEAUTY BRANDS LLC
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

MILLER, JAMIE
BEAUTY BRANDS # 151
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62026

MILLER, JAMIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, JASMINE ALEXANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, JENNA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, JENNY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, JEREMY
7341 N SHANNON AVE
KANSAS CITY MO 64152

MILLER, JORDAN
418 GEASCHEL DR
CASEVILLE IL 62232

MILLER, JORDIN K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, JUSTIN
8 MAPLE DR
CASEVILLE IL 62232

MILLER, LAUREN SYDNEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, LINDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, MAQUEL JANIECE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, MARILYN
5705 PLYMOUTH DR
LAWRENCE KS 66049

MILLER, MARILYN SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, MAX
418 GEASCHEL DR
CASEYVILLE IL 62232

MILLER, RHONDA
1728 N 42ND ST
KANSAS CITY KS 66102

MILLER, RHONDA
BEAUTY BRANDS LLC
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

MILLER, RHONDA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, RHONDA R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, ROBIN
208 E BASELINE RD APT 321
TEMPE AZ 85283

MILLER, SARAH KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLER, STEPHEN
438 WARD PKWY
KANSAS CITY MO 64112

MILLER, STEPHEN R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLIGAN, BLAKE
101 SOUTH FIRST ST
CASEYVILLE IL 62232

MILLS, EMILY MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLS, HALEY ALYSSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLS, JEN
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIA AZ 85382

MILLS, NICHOLE MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLS, RACHEAL LEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLS, SHEENA ANNETTE MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILLS, SUSAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MILNE, AARON A
1527 SIMEN AVE
EDMOND OK 73003

MILNE, MOIRA ANDREA DRE'CILLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MIMS, AMANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MIMS, AMANDA
BEAUTY BRANDS LLC
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

MINDYKOWSKI, AMANDA
1948 TESLA DR
COLORADO SPRINGS CO 80909

MINEDESIGN
AMAL FLORES
11151 MISSISSIPPI AVE
LOS ANGELES CA 90025

MINER FLEET MANAGEMENT GROUP
2929 EXPRESSWAY DR NORTH
# 300B
ISLANDIA NY 11749

MINER, ERICA
8510 E 29TH ST N 810
WICHITA KS 67226

MINER, JACEY
7413 W 141ST TERR
OVERLAND PARK KS 66223

MINETT, ISABELLE CATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MINIX, NICOLE
17910 E 40 HIGHWAY #11
INDEPENDENCE MO 64055

MINNESOTA DEPT OF COMMERCE
DEPT OF COMMERCE
113 EASTSEVENTH ST
ST. PAUL MN 55101

MINOR, MICHELLE CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MIRA KUEHNLE
SHOTBEE EVENT PHOTOGRAPHY
514 W 26TH ST 4W
KANSAS CITY MO 64108

MIRANDA, MAYRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MIRELES, CHRISTINE
BEAUTY BRANDS LLC
2325 MARKETPLACE DR
WACO TX 76711

MISSION BOWL
5399 MARTWAY
MISSION KS 66205

MISSION LINEN SVC
2652 SOUTH 16TH ST
PHOENIX AZ 85034

MISSOURI AMERICAN WATER
PO BOX 94551
PALATINE IL 60094-4551

MISSOURI ATTORNEY GENERAL
JOSHUA D HAWLEY
SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

MISSOURI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BLDG
815 OLIVE ST SUITE200
ST. LOUIS MO 63101

MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

MISSOURI DEPT OF HIGHER EDUCATION
AMERICAN STUDENT ASSISTANCE
PO BOX 414533
BOSTON MA 02241-4533

MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

MISSOURI DEPT OF PUBLIC SAFETY
DIVISION OF FIRE SAFETY
1709 INDUSTRIAL DR
JEFFERSON CITY MO 65109

MISSOURI DEPT OF REV
VENDOR USE TAX RETURN
PO BOX 840
JEFFERSON CITY MO 65105-0840

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY MO 65101

MISSOURI DEPT OF REVENUE
USE TAX RETURN
PO BOX 840
JEFFERSON CITY MO 65105-0840

MISSOURI DEPT OF REVENUE
PO BOX 840
JEFFERSON CITY MO 65105-0840

MISSOURI DIRECTOR OF REVENUE
TAXATION BUREAU
PO BOX 3365
JEFFERSON CITY MO 65105-3365

MISSOURI DIRECTOR OF REVENUE
MISSOURI DEPT OF REVENUE
PO BOX 3365
JEFFERSON CITY MO 65105-3365

MISSOURI GAS ENERGY
DRAWER 2
SAINT LOUIS MO 63171

MISSOURI LABOR AND
INDUSTRIAL RELATIONS COMMISSION
CHAIRMAN
3315 WEST TRUMAN BLVD RM 214
PO BOX 599
JEFFERSON CITY MO 65102-0599

MISSOURI PUBLIC SVC ENERGY ONE
ACCTS RECEIVABLE
1300 HAMBLEN RD
LEE'S SUMMIT MO 64063

MISSOURI PUBLIC SVC ENERGY ONE
PO BOX 419118
KANSAS CITY MO 64141-6118

MISSOURI STATE BOARD OF BARBER EXAM
PO BOX 1335
JEFFERSON CITY MO 65102

MISSOURI STATE BOARD OF COSMETOLOGY
PO BOX 1062
JEFFERSON CITY MO 65102

MISSOURI STATE BOARD OF COSMOTOLOGY
AND BARBER EXAMINERS
PO BOX 1062
JEFFERSON CITY MO 65102

MISSOURI STATE BOARD OF THERAPEUTIC
MASSAGE
PO BOX 1335
JEFFERSON CITY MO 65102

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102

MISSOURI VALLEY ELECTRIC
ACCTS RECEIVABLE
1640 BALTIMORE
KANSAS CITY MO 64141

MITCHELL, ALLYSON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MITCHELL, COURTNEY PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MITCHELL, DESTINEE MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MITCHELL, ESTELLA CARMELITA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MITCHELL, JESSICA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MITCHELL, JOY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MITCHELL, KIYANA MORENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MITCHELL, KRISTY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MITCHELL, VIRGINIA
BEAUTY BRANDS LLC
1270 E 1ST AVE
BROOMFIELD CO 80020

MITCHELL, VIRGINIA ELLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MIZANI
CHRISTIE LINCOLN
10345 PHILLIP PKWY
STREETSBORO OH 44241

MIZANI
ANGELA HAFER EXT2
PO BOX 731125
DALLAS TX 75373-1125

MIZENER, ELIZABETH ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MKCHS-HAMPTON INN AND SUITES
4600 SUMMIT
KANSAS CITY MO 64112

MKCPD-EMBASSY SUITES KCI
7640 NW TIFFANY SPRINGS PKWY
KANSAS CITY MO 64154

MLOTT, JENNIFER LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MMM
PO BOX 721150
OKLAHOMA CITY OK 73172

MO DEPT OF HEALTH
PO BOX 570
JEFFERSON CITY MO 65102

MO-KAN FINGERPRINT SVC LLC
18458 RIDGE DR
LINWOOD KS 66052

MOBIL FONE
1925 BALTIMORE AVE
KANSAS CITY MO 64108-1911

MOBILE MINI INC
7420 KYRENE RD
STE 101
TEMPE AZ 85283

MOBILE MINI INC
PO BOX 650882
DALLAS TX 75265-0882

MOBILE MINI INC
P.O. BOX 79149
PHOENIX AZ 85062-9149

MOBLEY, DENISE
7445 WEST BELL RD
# 100
PEORIA AZ 85382

MOBLEY, DENISE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MODERN SALON
PO BOX 1414
LINCOLNSHIRE IL 60069-9954

MODERN SUPPLY CO INC
1001 CLEVELAND
PO BOX 270075
KANSAS CITY MO 64127

MODJESKI, HANNAH MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOHLER, TABITHA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOHN, KELLY MAUREEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOIDL, KIMBERLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOLINA, GABRIELLE KRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOLINE-KISICKI, MEGAN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOLITOR, SUSAN A
981 L ST
PENROSE CO 81240

MOMCHILOVICH, SANDRA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MONAHAN, JESSICA
5488 BARLBY BRIVE
INDIANAPOLIS IN 46237

MONAHAN, SARA
1709 N RIDGEVIEW RD
#206
OLATHE KS 66061

MONNET DESIGN
200 - 51 BULWER ST
TORONTO ON M5T-1A1
CANADA

MONROY, CESAR
960 NW CLEAVELAND #10
CORNELLIUS OR 97330

MONSTER INC
PO BOX 90364
CHICAGO IL 60696-0364

MONTALVO, KAYSANDRA MESSLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MONTERAY BAY HOSPITALITY LLC
DBA HILTON GARDEN INN PHOENIX
3422 E ELWOOD ST
PHOENIX AZ 85040

MONTGOMERY, ABBY KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MONTGOMERY, ASHLEY
BEAUTY BRANDS LLC
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

MONTGOMERY, ASHLEY NASHAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MONTGOMERY, KELLY
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

MONTGOMERY, LINDSY
BEAUTY BRANDS #110
1270 E 1ST AVE
BROOMFIELD CO 80020

MONTGOMERY, MARC D
MUSCLES FOR HIRE LLC
4130 CLUB VLY DR
HOUSTON TX 77082

MONTGOMERY, SAMANTHA DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MONTOYA, DYANE NOREEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOODLEY, CHRISTOPHER
17127 SOUTH IVY CIR
HOUSTON TX 77084

MOODY NAT'L HH BEDFORD HOUSTON MT
HOMEWOOND SUITES BY HILTON BEDFORD
RAFAEL LUQUE
2401 AIRPORT FWY
BEDFORD TX 76021

MOOM
145 TYEE DR
#3123
PT. ROBERTS WA 98281-9602

MOON, MICHAEL
623 NE 6TH ST
BLUE SPRINGS MO 64014

MOONEY, DEVEN RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOORE HARRIS, ANDREA SUZANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOORE, ABIGAIL DELANEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOORE, AMBER M
AMBER M MOORE
8510 E 96TH ST
FISHER IN 46037

MOORE, BREANNA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOORE, CARTER RAY BENJIMAN
976 SICKLEBAR DR
PECULIAR MO 64078

MOORE, ETHAN
2705 SE 4TH ST
LEES SUMMIT MO 64063

MOORE, JESSICA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOORE, KATHEE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOORE, KELLY
524 ATLAS CT
ST PETERS MO 63376

MOORE, LAMONICA DUSHAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOORE, LOVETTA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOORE, MARY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOORE, NEINA SHEREE BARNHARDT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOORE, ROSLYN
6183 MID RIVERS MALL DR
ST. CHALRES MO 63304

MOORE, SAMANTHA ROCHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOORE, VANCIA CARAOMI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOP-ITS CLEANING SVC
3704 SOUTH CRANE
INDEPENDENCE MO 64055

MORA, JOSUE MANUEL
9634 HALSEY ST
LENEXA KS 66215

MORA, LILIANA FRANCIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORA, MEGHAN
1940 W 137TH TERR
APT 80
LEAWOOD KS 66224

MORA, MEGHAN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORADIPOOR, SHOKOOFEH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORALES, ALEXANDRIA
9618 RAVENS NEST CT
HOUSTON TX 77083

MORALES, LAURA
5640 S PARKER RD
AURORA CO 80015

MORALES, NATALIE HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORALES, PATRICIA CATRINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORALES, STEPHANIE
2905 E SKYLINE DR
STE 274
TUCSON AZ 85718

MORALES, STEPHANIE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORAN CONSULTING INC
ANDREW PECK
3712 N BROADWAY
# 636
CHICAGO IL 60613

MORENO, NICOLE
2060 N COIT RD
RICHARDSON TX 75042

MORGAN HUNTER COMPANIES
7600 W 110TH ST
OVERLAND PARK KS 66210

MORGAN INTEGRATED TECHNOLOGIES LTD
PO BOX 47305
PLYMOUTH MN 55447

MORGAN MILLER PLUMBING
PO BOX 499
GRANDVIEW MO 64030

MORGAN, CAROLINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORGAN, ERIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORGAN, KELSEY
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

MORGAN, KELSEY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORGAN, KYERIA LYNNETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORHAUS, D'ANNE
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

MORHAUS, DANNE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORNES, RAPHAEL
3201 SW TIARA LN
LEE SUMMIT MO 64082

MORONEY, ELLEN
1270 E 1ST AVE
BROOMFIELD CO 80020

MORRIS INDUSTRIES INC
622 BAXTER AVE
LOISVILLE, KY 40204

MORRIS SMITH, MARIAH SCOTT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORRIS, CATHERINE
4640 CAREFREE CIR S
COLORADO SPRINGS CO 80917

MORRIS, CATHY
5147 EROS WAY
COLORADO SPRINGS CO 80917

MORRIS, CODOU EMEFA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORRIS, HALIE BRIANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORRIS, JENNIFER RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORRIS, KATHRYN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORRIS, STEPHANIE NICOLLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORRIS, ZENOBIA
13241 STATE LINE RD
KANSAS CITY MO 64145

MORRIS, ZENOBIA RUALAMINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORRIS-FLAMINGO
ACCTS RECEIVABLE
MELINDA TORRES
6708 N 54TH ST
TAMPA FL 33610

MORRIS-LOVELL, COLBY RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORRISON AND HECKER LLP
UMB
9200 INDIAN CREEK PKWY
STE 450
OVERLAND PARK KS 66210

MORRISON, ALEX
BEAUTY BRANDS #132
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

MORRISON, ALEXANDRIA
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

MORRISON, ALEXANDRIA DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORRISON, KIMBERLY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORRISON, KRISTEN M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORSE, CAROLINE ADELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORSE, MELISSA JEANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORTON, CAREY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MORTON, CAREY ANN
BEAUTY BRANDS LLC
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

MORTON, KIM
9774 E US HWY 36
AVON IN 46123

MORTON, KIMBERLY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOSAIC BRANDS INC
DBA MIA BEAUTY TONYTAIL CO
JENNIFER MERCER
LIVE GREEK
3266 BUSKIRK AVE
PLEASANT HILL CA 94523

MOSLEY, JORDYN
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 75703

MOSQUEDA, VERONICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOSS LOCKSMITHING
CLINTON MOSS (INDIV)
CLINTON MOSS
3430 AUSTIN BLUFFS PKWY UNIT A
COLORADO SPRINGS CO 80918

MOSS, ROMEO KYLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOSS, SUSAN DEBRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOTES, LISA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOUNT MORIAH FLORAL SHOP
ACCTS RECEIVABLE
10507 HOLMES RD
KANSAS CITY MO 64131

MOUNTS, CHELSEA NOELLE
760 COLLINGSWORTH LN
LAWRENCEVILLE GA 30043

MOXTER, BAILEY JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOY, DESIREE NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MOYER, EMILY
1731 28TH ST
BOULDER CO 80301

MP2 ENERGY
PO BOX 733560
DALLAS TX 75373

MP2 ENERGY
21 WATERWAY AVE
STE 450
THE WOODLANDS TX 77380

MP2 ENERGY TEXAS LLC
21 WATERWAY AVE STE 450
THE WOODLANDS TX 77380

MR CARPET CARE
RONNIE BANKS
5514 ROLLINS
HOUSTON TX 77091

MR CHIME INC
236 AVENIDA LOBEIRO
#B
SAN CLEMENTE CA 92672

MR PLUMBER INC
3057 MERRIAM LN
KANSAS CITY KS 66106

MR ROOTER COMPLETE PLUMB SVC
11034 SHADY TRL
#128
DALLAS TX 75229

MR ROOTER OF SOUTHERN COLORADO
1516 DUSTRY DR
COLORADO SPRINGS CO 80906

MR ROOTER PLUMBING
866 S LIPAN ST
DENVER CO 80223

MR ROOTER PLUMBING  HOUSTON
PO BOX 131643
SPRING TX 77393-7399

MR ROOTER PLUMBING DALLAS
11034 SHADY TRAAIL #128
DALLAS TX 75229

MRAZ, DEBRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MRS BILLIE SUE POWER
CARELL GRASS
9926 W 107TH PL
WEST MINITER CO 80021

MS DEE INC
TERRI BARNETT
6037 BAKER RD
MINNETONKA MN 55345

MS FLORIDA
DBA WASTEX
WILLIAM HARRISON
330 FRANKLIN RD
ATLANTA GA 30342

MSI SYSTEMS INTEGRATORS
PO BOX 30127
OMAHA NE 68103-1127

MSSR CONSULTING
20619 W 96TH TER
LENEXA KS 66220

MT INDUSTRIES INC
MYSTIC TAN
8909 SOUTH FWY DR STE 100
MACEDONIA OH 44056

MTS CONTRACTING
STEPHANIE BURKE
1019 SWIFT
NORTH KANSAS CITY MO 64116

MUELLER, JESSICA
973 SW CLARK RD
APT G
BLUE SPRINGS MO 64015

MUELLER, TONI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUFFLEY, MIRANDA NOEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUHL LANDSCAPE AND IRRIGATION INC
PO BOX 8766
WACO TX 76714

MUKHTAROVA, KRISTINA STANISLAV
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MULINAZZI, MARIAH ALEXIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MULLER AND MULLER
1212 MCGEE
STE 210
KANSAS CITY MO 64106

MULLIN, HADLEY
600 MONTGOMERY ST
STE 2900
SAN FRANCISCO CA 94111

MULLINS, RACHEL
10810 N TATUM BLVD
PHOENIX AZ 85028

MULLIS, APRILL BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MULTI PACKAGING SOLUTIONS
75 REMITTANCE DR
STE 3111
CHICAGO IL 60675-3111

MULTIPLE SVC EQUIPMENT CO
GAL-MSEC FINANCIAL
MARK CRAIN
PO BOC 660831
DALLAS TX 75266

MULVIHILL, LAUREN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MULVIHILL, MELISSA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUNDY, ERIC MARSHALL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUNIZZA, NINA SUZANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUNOZ CORP
SHARMYN MUNOZ
2505 E AZTEC
PO BOX 850
GALLUP NM 87305

MUNOZ CORP
PO BOX 2679
GALLUP NM 87305

MUNOZ, DANIEL ANTONIO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUNOZ, STEPHANIE SUZANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUNRO, ALYSSA MEGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUNSEY, ALYSSA
BEAUTY BRANDS LLC
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

MUNSEY, ALYSSA JANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUNSEY, MANDY LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUNSON, SARA
7080 SHOUP RD
COLORADO SPRINGS CO 80908

MURAD LLC
ACCTS RECEIVABLE
LYNDA BENSON
2121 PARK PL
FIRST FLOOR
EL SEGUNDO CA 90245

MURILLO, MELANIE
BEAUTY BRANDS LLC
2162 E WILLIAMS FIELD RD STE 111
GILBERT AZ 85295

MURILLO, MELANIE JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MURPHY SECURITY SOLUTIONS
TOM J MURPHY
1217 ROBINHOOD LN
LA GRANGE PARK IL 60526

MURPHY, EMMA JUDE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MURPHY, JESSICA LAUREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MURPHY, KARA ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MURPHY, MAURICE
859 N EVERGREEN ST
GARDNER KS 66030

MURPHY, WILLIAM
650 E LAKOTA ST
GARDNER KS 66030

MURRAY, AMANDA SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MURRAY, JESSICA ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MURRAY, SAMANTHA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUSE MANAGEMENT INC
37 WEST 26TH ST
S-303
NEW YORK NY 10010

MUSE, BRITTANY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUSEO LIMITED PARTNERSHIP
MUSEO
STEVE MATURO
3021 MAIN ST
KANSAS CITY MO 64108

MUSGRAVE, MORGAN BAILEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUSGRAVE, RACHELLE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MUSUNEGGI, ADRIANNE L
DBA 27TH LLC
ADRIANNE MUSUNEGGI
812 5TH AVE N #311
SEATTLE WA 98109

MUTUAL OF OMAHA
PO BOX 2147
OMAHA NE 68103-2147

MUTURI, TWILA SHEVENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MY SISTER'S PLACE
430 N DOBSON RD
STE 110
MESA AZ 85201

MY-T-BRITE
PO BOX 3663
SHAWNEE MISSION KS 66203

MYERS, DON
MYERS PLUMBING SVC
16720 STUEBNER AIRLINE STE 116
SPRING TX 77389

MYERS, JESSE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MYERS, MAKAYLA
967 NW 375TH RD
HOLDEN MO 64040

MYERS, MALIA RENEE DAIDAI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MYERS, NIKI L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MYERS, RACHEL LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

MYKYTYN ENTERPRISESINC
KATHY HERMAN
3234 SPRING STUEBNER
SPRING TX 77389

MYRICK, CHARLIE
7103 CHAS DR # F
PLEASANT VALLEY MO 64068

MYSTIC TAN
DAWN WATTS
13800 SENLAC DR
STE 300
FARMERS BRANCH TX 75234

N'ROOTER, SNAKE
4130 NE PRT DR
LEE'S SUMMIT MO 64064

NAAG TAG INC
KIRBY BAYLES
6796 SOUTH AIRPORT RD
WEST JORDAN UT 84084

NABORS, MAKENZIE
7501 W 119TH ST
OVERLAND PARK KS 66213

NABORS, MAKENZIE RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NADEAU, KERI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NAEDELE, EMILY JOY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NAGEL, MATTHEW
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NAGY, CARLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NAIL ALLIANCE  ARTISTIC INC
1545 MOONSTONE
BREA CA 92821

NAIL TEK (DO NOT USE THIS VENDOR)
JOY KRANZ
110 LAKE AVE SOUTH
STE 42
NESCONSET NY 11767

NAILPRO
PO BOX 17107
NORTH HOLLYWOOD CA 91615-9412

NAILS
PO BOX 1067
SKOKIE IL 60076-8067

NAILTIQUES
MARIBEL DIAZ
10315 102ND TER
SEBASTIAN FL 32958

NAKARMI, SARMIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NANCE, JENNIFER HOLCOMBE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NANEZ, ALICIA
BEAUTY BRANDS #121
1731 28TH ST
BOULDER CO 80301

NANNEY, JOSEPH
8 EAST O'FALLON DR
O'FALLON MO 63366

NARDONI, KIM
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

NASRIN, SELINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NATALIE, EMMA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NATHAN, ALBERT
9612 N 7TH ST
PHOENIX AZ 85020

NATION, PAULA SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NATIONAL CHARITY LEAGUE INC
SOUTHLAKE CHAPTER
PO BOX 92681
SOUTHLAKE TX 76092

NATIONAL CINEMA NETWORK INC
1300 E 104TH ST
STE/100
KANSAS CITY MO 64131

NATIONAL COSMETOLOGY ASSOCIATION
4274 PAYSPHERE CIR
CHICAGO IL 60674

NATIONAL DECISION SYSTEMS
PO BOX 919027
SAND DIEGO CA 92191

NATIONAL EQUIP CODO NOT USE
3401 3 TRUMAN RD
KANSAS CITY MO 64127

NATIONAL EQUIPMENT CO
DBA INSTORE DESIGN DISPLAY
3401 E TRUMAN RD
KANSAS CITY MO 64127

NATIONAL FIRE SUPPRESSION
PO BOX 412007
BOSTON MA 02241-2007

NATIONAL SECURITY AND PROTECTIVE SVCS
8553 N BEACH ST
STE 187
FORT WORTH TX 76244

NATIONAL SHOPPING SVC
2510 WARREN DR
STE B
ROCKLIN CA 95677

NATIONAL WALLCOVERING
PO BOX 1999
LITTLE ROCK AR 72203

NATIONSBANK
DIANE ROSE INTL DEPT
PO BOX 419038
KANSAS CITY MO 64183

NATIONWIDE INSURANCE COMPANY
MARK HOWARD - CHIEF LEGAL OFFICER
1 NATIONWIDE PLZ
COLUMBUS OH 43215

NATURAL HEALTH TECHNOLOGIES INC
50 N 3RD ST
PO BOX 2222
FAIRFIELD IA 52556

NATURE'S FAVOR
FRED KLEINER
41 GLENWOOD RD
PLAINVIEW NY 11803

NATURE'S FAVOR
NATURES FAVOR INC
PO BOX 949
PLAINVIEW NY 11803

NAUGHTON, HANNAH BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NAUGHTON, MAUREEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NAUGHTON, MAUREEN
4575 E CACTUS RD
STE 100
PHOENIX AZ 85032

NAUGHTON, MAUREEN
BEAUTY BRANDS #118
4575 E CACTUS RD
PHOENIX AZ 85032

NAUMAN, CATHARINE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NAVA, VERONICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NAVE, JULIUS
1602 BIRCH ST
KANSAS CITY KS 66106

NAVITECH
200 S MERIDIAN ST
STE #220
INDIANAPOLIS IN 46225

NAWZAD, HAWZHEEN
1122 BROADMORE LN
LIBERTY MO 64068

NEADEAU, KERI
300 E 66TH ST
KANSAS CITY MO 64113

NEAL HARRIS HEATGAIR COND AND PLUMBLLC
9040 CODY
OVERLAND PARK KS 66214

NEAL, LATOSHA CHENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NEALE, VICTORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

NEBRASKA CHILD SUPPORT PAYMENT CTR
PO BOX 82890
LINCOLN NE 68501-2890

NEBRASKA DEPT OF BANKING
AND FINANCE
PO BOX 95006
LINCOLN NE 68509-5006

NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN NE 68509-8922

NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

NEBRASKA DEPT OF REV-DO NOT USE
PO BOX 94818
LINCOLN NE 68509

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN NE 68509-4818

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN NE 68509-4818

NEBRASKA DIVISION OF PUBLIC HEALTH
LICENSURE UNIT
PO BOX 94986
LINCOLN NE 68509

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN NE 68508-1390

NECCO COFFEE CO INC
MAUREEN GILLIAM
1001 E 11ST ST
KANSAS CITY MO 64106

NECKER, COURTNEY
3164 BENTWATER PL
ST. CHARLES MO 63301

NEEDHAM, AMY MELISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NEGRETE, KAREN
5009 E RAY RD
PHOENIX AZ 85044

NEIDINGER, SANDRA
1142 SW MARTIN DR
BLUE SPRINGS MO 64015

NEIDLINGER, NICHOLE LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NEILL TECHNOLOGIES
DENISE BOUDREAUX
303 S PINE ST
HAMMOND LA 70403

NELSEN, ALEXANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NELSON, BEVERLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NELSON, JANICE
913 INDIANA AVE
SOUTH ROXANA IL 62087

NELSON, JANICE
BEAUTY BRANDS #124
6183 MIDRIVERS MALL DR
ST CHARLES MO 63304

NELSON, JANICE F
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NELSON, STUART CHRISTIAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NELSON, TAURA L
929 E DRUMM CIR
INDEPNDENCE MO 64055

NELSON, WENDY
8034 W GREENSLEEVES WAY
TUCSON AZ 85743

NEON GLASSWORKS
1500 CHERRY ST
LOUISVILLE CO 80027

NEON PRODUCTS CO INC
JEFF
4713 F ST
OMAHA NE 68117

NEOSTRATA CO INC
RUTH GOLDSTEIN
307 COLLEGE RD EAST
PRINCETON NJ 08540

NEOSTRATA CO INC
PO BOX 85001421
PHILADELPHIA PA 19178-1421

NESBITT, JAMIE
BEAUTY BRANDS LLC
6125 W PK BLVD
PLANO TX 75093

NESBITT, JAMIE RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NESPER SIGN ADVERTISING
PAT MCALLISTER
4620 J ST SW
CEDAR RAPIDS IA 52404

NESS, ANNIE LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NEST FRAGRANCES LLC
LISEDA SHELEGU
3 EAST 54TH ST 5TH FL
NEW YORK NY 10022

NETTELBLAD, HANNAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NETWORK BUSINESS PRODUCTS INC
TODD CHAFFIN
PO BOX 480257
KANSAS CITY MO 64148-0257

NEUMA RESEARCH LLC
LINDA NISHIHIRA
20633 S FORDYCE AVE
CARSON CA 90810

NEURA, GABRIEL
4448 NE PK SPRINGS CT
LEES SUMMIT MO 64064

NEURA, SIMON
4448 NE PK SPRINGS CT
LEES SUMMIT MO 64064

NEVILLE, DELISA
18305 N 111TH DR
SURPRISE AZ 85374

NEW BENEFITS LTD
VALERIE KIER
14240 PROTON RD
DALLAS TX 75244

NEW CENTURY PICTURE CORP
DEPT 20-3007
PO BOX 5977
CAROL STREAM IL 60197-5977

NEW DIRECTIONS BEHAVIORAL HEALTH
JEAN LAIRD
8140 WARD PKWY STE 500
KANSAS CITY MO 64114

NEW DIRECTIONS BEHAVIORAL HEALTH
PO BOX 87-0195
KANSAS CITY MO 64187-0195

NEW FLAG GMBH
DBA INVISIBOBBLE
CINDY KOEPP MABADI
LEOPOLDSTR 154
MUNICH  80804
GERMANY

NEW HORIZONS CLC OF KANSAS CITY
9611-E METCALF AVE
OVERLAND PARK KS 66212

NEW HORIZONS COMPUTER LEARNING CNTR
9611-E METCALF AVENUE
OVERLAND PARK KS 66212

NEW LIFE CENTER
PO BOX 5005
GOODYEAR AZ 85338

NEW TREND MARKETING
311 S ARLINGRON HEIGHTS RD
ARLINGRON HEIGHTS IL 60005

NEW TREND MARKETING
PO BOX 9220
PEORIA IL 61612-9220

NEW YORK STATE DEPT OF LAW
BUREAU OF INVESTOR PROT AND SEC
120 BROADWAY 23RD FL
NEW YORK NY 10271

NEWELL, ALYSSA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NEWELL, KATIA CATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NEWHOUSE
660 BROOKLYN
KANSAS CITY MO 64124

NEWMAN REYNOLDS RIFFEL PA
PO BOX 47068
WICHITA KS 67201

NEWMAN, JENNIFER
C/O/BEAUTY BRANDS #110
1270 E 1ST AVE
BROOMFIELD CO 80020

NEWMAN, KATHERINE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NEWMAN, MARK THOMAS
11020 ROWLAND CT
KANSAS CITY KS 66109

NEWMAN, MORGYN
BEAUTY BRANDS LLC
7445 W BELL RD
PEORIA AZ 85382

NEWMINE LLC
MARK LIGHTBODY
30 TURNPIKE RD
STE 2
SOUTHBOROUGH MA 01772

NEWS 400
221 E 29TH ST
PO BOX 3438
LOVELAND CO 80539

NEWSOM, RACHEL CAROLYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NEWSOME, KAILA SEDONIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NEWSOME, RASHOUNA HARRIS
13241 STATE LINE RD
KANSAS CITY MO 64145

NEWSWEEK
BOX 404
LIVINGSTON NJ 07039-1676

NEWTON, KIERE CHEYENNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NEXT MANAGEMENT LLC
KAREN
15 WATTS ST
NEW YORK NY 10013

NEXTPAGE INC
BOB SHANNON
8300 NE UNDERGROUND DR
PILLAR 122
KANSAS CITY MO 64161

NEXXUS PRODUCTS CO
82 COROMAR
PO BOX 1274
SANTA BARBARA CA 93116

NEXXUS PRODUCTS CO
PO BOX 1274
SANTA BARBARA CA 93116

NEXXUS PROFESSIONAL PRODUCTS
ACCTS RECEIVABLE
BRUCE COHOON
815 W 23RD ST
INDEPENDENCE MO 64055

NGUYEN, BICH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NGUYEN, BICH THY THI
3211 PRESTON RD STE 16
FRISCO TX 75034

NGUYEN, DZIEM
1041 E SOUTHLAKE BLVD
STE 100
SOUTHLAKE TX 76092

NGUYEN, DZIEM KIEU
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NGUYEN, LIEN THI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NGUYEN, LIEN THUY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NGUYEN, NANCY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NGUYEN, NANCY
BEAUTY BRANDS LLC
575 WEST BAY AREAD BLVD
WEBSTER TX 77598

NGUYEN, THUY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NHC CONSTRUCTION LLC
PO BOX 202
SHAWNEE MISSION KS 66201

NIA LEWIS
3428 N 39TH ST
KANSAS CITY KS 66104

NIADYNE INC NAI 24
TINA WEITZ
PO BOX 786966
PHILADELPHIA PA 19178-6966

NICKLES, EMMA LAJEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NICKS, KODY
3410 HAVENBROOK DR
ST LOUIS MO 63114

NICOLA, JESSICA
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

NICOR GAS
PO BOX 5407
CAROL STREAM IL 60197

NICOR GAS
PO BOX 190
AURORA IL 60507 0190

NICOR GAS CO (UTILITIES)
PO BOX 5407
CAROL STREAM IL 60197-5407

NIEDER, SYDNEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NIELSON, CHLOE
327 SW ALBATROSS CT
LEES SUMMIT MO 64082

NIEWEG, BRODY JAMES
312 NE 5TH ST
OAK GROVE MO 64075

NIK-KHAN, MERRYL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NIKALI INC
TOM HARRISON
10062 NW 46TH ST
FORT LAUDERDALE FL 33351

NIKIRK, LAUREN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NIMAN, CHERYL
6614 BRITTANY PK LN
HOUSTON TX 77066

NIMAX
ACCTS RECEIVABLE
1990 INNERBELT BUSINESS CTR
ST. LOUIS MO 63114

NIMPHIUS, NICOLE KAAREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NIOXIN
CUSTOMER SVC
1781 WESTFORK DR
LITHIA SPRINGS GA 30057

NISSEN, BRIANA
105 WEST OCOTILLO RD
CHANDLER AZ 85248

NISSEN, BRIANA PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NISSEN, NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NISSEN, NIKKI
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

NO MO-STACHE LLC
1332 1/2 LEMOYNE ST
LOS ANGELES CA 90026

NOBLE, AMANDA GAIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NOBLE, SUSAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NOCELLA, DARLENE
BEAUTY BRANDS #110
1270 E 1ST AVE
BROOMFIELD CO 80021

NOCELLA, DARLENE
1270 EAST 1ST AVE
BROOMFIELD CO 80020

NOCELLA, DARLENE A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NOCELLA, NICHOLAS MARK
5163 GREY SWALLOW ST
BRIGHTON CO 80601

NOCELLA, NICOLE
5163 GREY SWALLOW ST
BRIGHTON CO 80601

NOHR, EMILY C
11609 WEST 102ND ST
OVERLAND PARK KS 66214

NOLAND, ANDREA RENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NOLL, MADISON ELLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NORDIC HOUSE DESIGNS
JOHN GRIFFITH
PO BOX 525
SAUGERTIES NY 12477

NORIEGA, GUISELA MAYDILI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NORMALEAH OVARIAN CANCER FOUNDATION
1612 2ND AVE
ROCK ISLAND IL 61201

NORMALEAH OVARIAN CANCER FOUNDATION
PO BOX 6935
ROCK ISLAND IL 61204

NORMAN, JOURNI
BEAUTY BRANDS LLC
6125 W PK BLVD
PLANO TX 75093

NORMAN, JOURNI SUZANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NORR ILLINOIS INC
325 NORTH LA SALLE ST
STE 500
CHICAGO IL 60654

NORRAS, SUSAN
10533 WEDD
OVERLAND PARK KS 66212

NORRIE, REBECCA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NORSEMAN PLASTICS
39 WESTMORE DR
REXDALE ON M9V 3Y6
CANADA

NORTH ACADEMY III LLC
RMC MANAGEMENT LLC
6285 FALL RIVER DR
COLORADO SPRINGS CO 80918

NORTH ACADEMY III LLC A NEBRASKA LLC
KRATT COMMERCIAL DEVELOPMENT
KEVIN KRATT
102 NORTH CASCADE AVE
STE 250
COLORADO SPRINGS CO 80903

NORTH AMERICAN BEAUTY EVENTS LLC
PO BOX 29661 DEPT 2029
PHOENIX AZ 85038-9661

NORTH BELT LOCK AND KEY SVC
PO BOX 11790
SPRING TX 77391-1790

NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH NC 27604

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0700

NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

NORTH CAROLINA STATE BOARD OF
COSMETIC ART EXAMINERS
1201 FRONT ST STE 110
RALEIGH NC 27609

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

NORTH DAKOTA SECURITIES COMMISSION
600 E BLVD 5TH FL
CAPITOL BLDG
BISMARK ND 58505

NORTH DALLAS EXECUTIVE SUITES INC
5068 W PLANO PKWY STE 300
PLANO TX 75093

NORTH FORK GRILLE
2747 W MEMORIAL
OKLAHOMA CITY OK 73132

NORTH MECKLENBURG PLUMBING CO INC
JULIE HESTER
9705 ROSEWOOD MEADOW LN
HUNTERSVILLE NC 28078

NORTH MECKLENBURG PLUMBING CO INC
PO BOX 317
HUNTERSVILLE NC 28070

NORTH PHOENIX CHAMBER OF COMMERCE
2737 E GREENWAY RD STE 10
PHOENIX AZ 85032-2261

NORTHERN DISTRIBUTING
1711 ROGERS AVE
SAN JOSE CA 95112-1107

NORTHLAND DISTRIBUTION CENTER
1518 ERIE
NORTH KANSAS CITY MO 64116

NORTHLAND REGIONAL CHAMBER OF COMMERCE
634 NW ENGLEWOOD RD
KANSAS CIT MO 64118

NORTHWEST ASSISTANCE MINISTRIES
15555 KUYKENDAHL RD
HOUSTON TX 77090-3651

NORTHWEST GLASS AND MIRROR INC
PO BOX 841328
HOUSTON TX 77284-1328

NORVELL SKIN SOLUTIONS LLC
LYNN NORVELL CEO
115 EDGEWOOD ST
ALEXANDRIA TN 37012

NORWOOD, SHALETTA EVETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NOU, RANY SUM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NOVACHROME DIGITAL DESIGN AND
IMAGING INC
2593 SOUTH HANLEY RD
BRENTWOOD MO 63144

NOVAK, BRIANNA NOEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NOVOTNY, SHARON MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NOVOTONY, ZENOVIA NEKISKA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NOWELS, NATHANIEL LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NOYES, ELIZABETH SVAGLIC
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NRC OFFICES
OCC TAX RECEIPT SALON SPA
4953 STATE AVE
KANSAS CITY KS 66102

NRC OFFICES
OCC TAX RECEIPT RETAIL SALES
4953 STATE AVE
KANSAS CITY KS 66102

NRG ENERGY INC
DBA RELIANT ENERGY RETAIL SERV LLC
1000 MAIN ST
HOUSTON TX 77002

NUAJE
ROD OR RHONDA CAVNER
1200 W 39TH
KANSAS CITY MO 64111

NUCLEIC A
CUSTOMER SVC
5601 E RIVER RD
FRIDLEY MN 55432

NUDESSE, NUFREE
EQUIBAL INC
PO BOX 753R
FLORIDA NY 10921

NUMARA SOFTWARE INC
3585 ATLANTA AVE
PO BOX 933754
HAPEVILLE GA 30354

NUNEZ, ESMERALDA G GOMEZ
12931 MEADOW RUN CT
HOUSTON TX 77066

NUNEZ-CLERE, ANGELICA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NUNN, MARRIAH AMOR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NUNO, YAJAYRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NUSSBAUM, KAILEY SUMMER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NVPERRICONE MDLLC
JO DE SIMONE
639 RESEARCH PKWY
MERIDEN CT 06450

NW TRANSPORT SVC INC
PO BOX 710
DENVER CO 80201-0710

NYENDWA, ACKIM
6661 GILES RD #212
PAPILLON NE 68133

NYQUIST, TYLER BRIANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

NYSTROM, JOSHUA T
8631 N 112TH AVE
PEORIA AZ 85345

NYX PROFESSIONAL MAKEUP
LEA KIM
588 CRENSHAW BLVD
TORRANCE CA 90503

NYX PROFESSIONAL MAKEUP
CONSUMER PRODUCTS DIVISION
25139 NETWORK PL
CHICAGO IL 60673-1251

O'BRIEN, AMY
1235 TENNESSEE ST
LAWRENCE KS 66044

O'BRIEN, NICOLE
BEAUTY BRANDS LLC
1811 VILLAGE WEST PKWY STE O-101
KANSAS CITY KS 66111

O'BRIEN, NICOLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

O'BRIEN, PAIGE
2162 E WILLIAMS FIELD RD
STE 111
GILBERT AZ 85295

O'BRIEN, PAIGE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

O'CONNOR, ANNE MARIE
85 CHRISTOPHER ST
#6A
NEW YORK NY 10014

O'CONNOR, KEVIN
DBA POWER CLEAN
KEVIN O'CONNOR
3750 ROSEMEADE APT 7256
DALLAS TX 75287

O'CONNOR, SEAN
10630 N 60TH PL
SCOTTSDALE AZ 85254

O'DELL, RACHEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

O'DELL, RACHEL
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

O'DELL, SARAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

O'KEEFE, DARCY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

O'LAUGHLIN, MICHAEL
8104 GRENEDA
PRAIRIE VILLAGE KS 66208

O'NEILL, BUFFY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

O'NEILL, VANESSA
1731 28TH ST
BOULDER CO 80301

O'TOOLE, DANIEL P
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

O'TOOLE, JOSTALYN
1110 COUNTY LINE RD APT 18
KANSAS CITY KS 66103

OAKVIEW PLAZA NORTH
INVESTORS REALTY INC
11301 DAVENPORT ST
OMAHA NE 68154

OASIS WOMEN'S CENTER
111 MARKET ST
ALTON IL 62002

OBERFOELL, LONDON SHAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OBERMILLER, MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OBROCK, VERONICA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OBSERVER, DALLAS
PO BOX 190289
DALLAS TX 75219

OCASIO, SAMUEL ARMANI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OCCASIONS BY SANDY
3264 SOUTH PLATTE RIVER DR
ENGLEWOOD CO 80110

OCCUPATIONAL MEDICINE ASSOC
8511 HILLCREST RD
STE 120
KANSAS CITY MO 64138

OCHOA, CECILIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ODDITY INC
JEAN ANN HANSEN
200 E RAILROAD ST
POTTSVILLE PA 17901

ODOM, HANNAH GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OEHLERT, TODD
BEAUTY BRANDS LLC
2360 XANTHIA WAY
DENVER CO 80238

OEHLERT, TODD M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OEHRING, CLARISSA DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OFF THE CLOCK EVENTS LLC
3121 S 6TH ST
STE C
LINCOLN NE 68502

OFFERPOP CORP
25 W 36TH ST 11TH FL
NEW YORK NY 10018

OFFICE DEPOT
SHELLEY KLEIN
PO BOX 88040
CHICAGO IL 60680-1040

OFFICE EVOLUTION
4845 PEARL EAST CIR STE 101
BOULDER CO 80301

OFFICE MAX
DET 583601886517
PO BOX 30292
SALT LAKE CITY UT 84130-0292

OFFICE MAX
OFFICEMAX
PO BOX 9020
DES MOINES IA 50368-9020

OFFICE OF BARBER AND COSEMETOLOGIST
LICENSING
1560 BROADWAY
STE 1340
DENVER CO 80202

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1275 WASHINGTON ST
PHOENIX AZ 85007-2926

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BLDG
DES MOINES IA 50319

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA KS 66612-1597

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001

OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CTR ST
STE 200
LITTLE ROCK AR 72201

OFFICE OF THE ATTORNEY GENERAL
TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX 78265-9791

OFFICE OF THE ATTORNEY GENERAL - TX
TEXAS CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX 78265-9791

OFFICE OF THE CITY CLERK
LENEXA CITY HALL
PO BOX 14888
LENEXA KS 66285-4888

OFFICE OF THE OHIO ATTORNEY GENERAL
PO BOX 89471
CLEVELAND OH 44101-6471

OFFICE OF THE STATE FIRE MARSHAL
800 SW JACKSON
STE 104
TOPEKA KS 66621

OFSANKO, ANNEMARIE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OG AND E
PO BOX 24990
OKLAHOMA CITY OK 73124

OG AND E
321 NORTH HARVEY AVE
OKLAHOMA CITY OK 73102

OGLETREE DEAKINS NASH SMOAK AND
STEWART PC
PO BOX 89
COLUMBIA SC 29202

OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST
COLUMBUS OH 43431

OHIO CAT TAX
DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS OH 43229

OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

OHIO DEPT OF REVENUE - ECOMM
DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS OH 43229

OHIO DEPT OF REVENUE - SALES TAX
DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS OH 43229

OHIO DEPT OF REVENUE - USE TAX
DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS OH 43229

OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

OHIO FARM BUREAU FEDERATION
PO BOX 633840
CINCINNATI OH 45263-3840

OHIO SECRETARY OF STATE
PO BOX 788
COLUMBUS OH 43216

OHIO STATE BOARD OF COSMETOLOGY
1929 GATEWAY CIR
GROVE CITY OH 43123

OJ LAUGHLIN PLUMBING CO INC
306 SAINT LOUIS AVE
VALLEY PARK MO 63088

OK TAX COMMISSION
CITY OF LAWTON
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY OK 73194

OK TAX COMMISSION
CITY OF OKLAHOMA
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY OK 73194

OKC MUNICIPAL COURT
PO BOX 26487
OKLAHOMA CITY OK 73126-0487

OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA BOARD OF COSMETOLOGY AND
BARBERING
2401 NW 23RD ST STE 84
OKLAHOMA CITY OK 73107

OKLAHOMA CITY POLICE DEPT
PERMIT AND ID DIVISION
PO BOX 268837
OKLAHOMA CITY OK 73126-8837

OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

OKLAHOMA COUNTY OK
CONSUMER AFFAIRS
DISTRICT ATTORNEY
320 ROBERT S KERR
ROOM 505
OKLAHOMA CITY OK 73102

OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY OK 73126

OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

OKLAHOMA DEPT OF HUMAN SVC
OK CENTRALIZED SUPPORT REGISTRY
PO BOX 268809
OKLAHOMA CITY OK 73126-8809

OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY OK 73105

OKLAHOMA DEPT OF REVENUE
OKLAHOMA TAX COMMISSION
PO BOX 26800
OKLAHOMA CITY OK 73126

OKLAHOMA JOE'S BARBEQUE
3002 W 47TH ST
KANSAS CITY KS 66103

OKLAHOMA NATURAL GAS
PO BOX 219296
KANSAS CITY MO 64121

OKLAHOMA NATURAL GAS
5848 E 15TH ST
TULSA OK 74112

OKLAHOMA STATE BUREAU OF INVESTIGAT
6603 NORTH HARVEY PL
OKLAHOMA CITY OK 73116

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY OK 73107

OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

OKLAHOMA TAX COMMISSION
SALES TAX PERMIT
2501 NORTH LINCOLN BLVD
CONNORS BLDG CAPITOL COMPLEX
OKLAHOMA CITY OK 73194

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY OK 73126-0930

OKLAHOMA USE TAX
PO BOX 26930
OKLAHOMA CITY OK 73126-0930

OLAPIC INC
JEANETTE FREED
151 W 25TH ST
5TH FLOOR
NEW YORK NY 10001

OLAPIC INC
PO BOX 392306
PITTSBURG PA 15251-9306

OLATHE AREA CHAMBER OF COMMERCE
142 N CHERRY
PO BOX 98
OLATHE KS 66051-0098

OLATHE EAST CHEERLEADING BOOSTERS
CARLA CASTROP
15780 W 141ST TER
OLATHE KS 66062

OLATHE STATION
5001 SOLUTION CTR
CHICAGO IL 60677-5000

OLATHE STATION NORTH LLC
THE RH JOHNSON CO
LISA RANDALL
4520 MADISON AVE
STE 300
KANSAS CITY MO 64111

OLD ADVANCED LIGHTING
4600 MADISON
KANSAS CITY MO 64112

OLD DOMINION FREIGHT LINEINC
PO BOX 60908
CHARLOTTE NC 28260-0908

OLD IRONSIDES LOCK AND KEY
129 SE QUINCY
TOPEKA KS 66603

OLD NAVY
1656 NW CHIPMAN RD
LEE'S SUMMIT MO 64081

OLD PORT OF AMERICA
PO BOX 95058
CHICAGO IL 60694-5058

OLESON, JOSHUA WALTER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OLIVAS HERDIZ, GUADALUPE D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OLIVAS, BRITTANY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OLIVAS, BRITTANY
7445 WEST BELL RD
STE 100
PEIORIA AZ 85382

OLIVAS, MICHAELA BRIE-ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OLIVER, CRESIA
4601 WEST FWY
STE 310
FORT WORTH TX 76107

OLIVER, CRESIA ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OLIVEWOOD CONSTRUCTION
14525 WHISPER WIND DRD
CARMEL IN 46032

OLIVIA GARDEN INC
PIERRE RENNETTE
2805 VERNE ROBERTS CIR
ANTIOCH CA 94509-7902

OLSEN, HAROLD
9836 JUNIPER LN
OVERLAND PARK KS 66207

OLSEN, LISA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OLSEN, MADISON PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OLSON, HANNAH
10810 N TATUM BLVD
STE 105
PHOENIX AZ 85028

OLVERA, KY'LEE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OMAHA PUBLIC POWER DISTRICT
PO BOX 3995
OMAHA NE 68103-0995

OMAHA WORLD-HERALD CO
WORLD-HEARALD SQUARE
OMAHA NE 68102

OMBAO, DONNA
1311 KINROSS DR
AVON IN 46123

OMEGA DOOR AND HARDWARE
ACCOUNTS RECEIVABLE
924 DIVISION ST
KANSAS CITY KS 66103

ON ASSIGNMENT INC
EMILY BAKER
435 NICHOLS RD
KANSAS CITY MO 64112

ONE SOURCE WATER LLC
PO BOX 677867
DALLAS TX 75267-7867

ONEY, KATHERINE E
PO BOX 2169
INDEPENDENCE MO 64055

ONSITE COMMERCIAL STAFFING
PO BOX 198531
ATLANTA GA 30384-8531

ONTIVEROS, JOSEPH
2703 MUSTANG HILL LN
KATY TX 77449

OPEN PAYMENT TECHNOLOGIES INC
16701 N 90TH ST STE 100
SCOTTSDALE AZ 85260

OPI PRODUCTS
ACCTS RECEIVABLE
FELICIA JAYES
13034 SATICOY ST
N. HOLLYWOOD CA 91605

OPPD OMAHA PUBLIC POWER DISTRICT
PO BOX 3995
OMAHA NE 68103

OPPD OMAHA PUBLIC POWER DISTRICT
444 S 16TH ST MALL
OMAHA NE 68102-2247

OPTICARD PAYMENT SVCS
ROBYN MARTIN
ONE FEDERAL ST
2ND FLOOR
BOSTON MA 02110

OPUBCO COMMUNICATIONS GROUP
PO BOX 268882
OKLAHOMA CITY MO 73126-8882

ORAL FIXATION LLC
JEREMY KAHN
53A RAILROAD PLACE
HOPEWELL NJ 08525

ORANGE TREE EMPLOYMENT SCREENING
VB BOX 105
PO BOX 9202
MINNEAPOLIS MN 55480-9202

ORASCO, KAMELA
8942 S BROADWAY AVE
STE 162
TYLER TX 75703

ORASCO, KAMELA BRIANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ORBIS CORP
1055 CORPORATE CTR DR
OCONOMOWOC WI 53066

ORBIS CORP
ORBIS
14756 COLLECTIONS CTR DR
CHICAGO IL 60693

ORCHARD BEAUTY BRANDS
NIKKI PARRISH
275 SUPERIOR BLVD
UNIT 1
MISSISSAUGA ON L5T 2L6
CANADA

ORCHARD CENTER CO LLC
BLOCK AND CO
605 W 47TH ST
STE 200
KANSAS CITY MO 64112

ORCHARD CENTER CO LLC A MISSOURI LLC
BLOCK AND CO
605 WEST 47TH ST
KANSAS CITY MO 64112

ORCHESTRA
FRAGRANT PASSAGESINC
SONIA NELLY RIVAS
PO BOX 130057
HOUSTON TX 77219

ORDAZ MONARREZ, MARIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ORDAZ PINA, LAURA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ORDER GROOVE
75 BROAD ST 23RD FL
NEW YORK NY 10004

ORE, CASSANDRA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ORECK VACUUMS AND HOME CARE CENTER
12116 STATE LINE RD
LEAWOOD KS 66209

ORELLANA, CLAIRE JOY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OREM, SAMUEL
1115 MOUNT VERNON DR
GREENWOOD IN 46143

ORF, CAITLIN
BEAUTY BRANDS LLC
1894 WENTZVILLE PKWY STE 100
WENTZVILLE MO 63385

ORIELLE LLC
NADIA VALENTINO
2633 MCKINNEY AVE
STE 345
DALLAS TX 75204

ORIGINAL BREAD INC
DBA PANERA BREAD
JANE IVERSEN
PO BOX 2817
WICHITA KS 67201-2817

ORIGINAL SPROUT LLC
CAITLIN COTTON
1202 PUERA DEL SOL
SAN CLEMENTE CA 92673

ORIGINAL SPROUT LLC
13615 OLD MORRO RD
ATASCADERO CA 93422

ORIGINS NATURAL RESOURCES INC
ELC BEAUTY LLC
DOREEN HATCHER
767 FIFTH AVE
38TH FLOOR
NEW YORK NY 10153

ORIGINS NATURAL RESOURCES INC
PO BOX 223455
PITSBURGH PA 15251-2455

ORKIN PEST CONTROL
15 GATEWAY DR
COLLINSVILLE IL 62234-6107

ORLY INTERNATIONAL INC
ACCTS RECEIVABLE
DAVID FOSTER
7710 HASKELL AVE
VAN NUYS CA 91406

OROURKE HOLDINGS LLC
DBA ROCK YOUR HAIR
DIANA BRUNO
6166 RAMIREZ CANYON RD
MALIBU CA 90265

ORR SAFETY (DON'T USE)
PO BOX 631698
CINCINNATI OH 45263-1698

ORR SAFETY CORP
1266 RELIABLE PKWY
CHICAGO IL 60686

ORTEGA VALDIVIA, ROXANA LILI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ORTEGA, ALYSSA
2905 SKYLINE DR
STE 274
TUCSON AZ 85718

ORTEGA, ALYSSA DANIEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ORTEGA, BELEN ANDRADE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ORTEGA, BOBBY
500 POINTE PKWY BLVD #332
YUKON OK 73099

ORTIZ, ASIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ORTIZ, HANNAH GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ORTIZ, JAMES DANIEL
2845 W 36TH AVE
DENVER CO 80211

ORTIZ, MONICA
BEAUTY BRANDS LLC
5100 BELT LINE RD STE 852
ADDISON TX 75254

ORTIZ, TANIA
BEAUTY BRANDS LLC
1330 FRY RD
HOUSTON TX 77084

ORTRAN INC
4220 S HOCKER
STE 170
INDEPENDENCE MO 64055

OSBERN, KRISTIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OSBORN, DUSTIN
8503 COLE ST
COLLINSVILLE IL 62234

OSBORN, STEVEN
516 B NE INDEPENDENCE AVE
LEE SUMMIT MO 64063

OSBORNE, MARLANE
19519 X ST OMAHA
OMAHA NE 68135

OSGOOD, AMANDA
6501 HIGHWAY 6 NORTH
HOUSTON TX 77084

OSI EDUCATION SVC INC
PO BOX 985
BROOKFIELD WI 53008-0985

OSLER HOSKIN AND HARCOURT LLP
50 O'CONNOR ST
STE 1500
OTTAWA ON KIP 6L2
CANADA

OSMOTICS COSMECEUTICALS
LEONARD HINZO
1444 WAZEE ST
STE 210
DENVER CO 80202

OSONWANNE, BROOKE
BEAUTY BRANDS LLC
4575 E CACTUS RD
PHOENIX AZ 85032

OTERO, AUDREY JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OTERO, JODI A
2218 NW 84TH TER
KANSAS CITY MO 64154

OTHON ASTORGA, MALINDA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OTTEN CONSULTING GROUP
KENNETH OTTEN
2825 WILCREST
# 515
HOUSTON TX 77042

OTTMAN, STEPHANIE CLELIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OUIAD PRODUCTS LLC
SCOTT MILLS
475 PARK AVE SOUTH
50TH FLOOR
NEW YORK NY 10016

OUSLEY, KATHLEEN ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OUTSTANDING PRODUCTIONS INC
DBA ACCESS TEXAS
MEREDITH HARTLEY
8888 GOVERNORS ROW
DALLAS TX 75247

OVATION AUDIOVISUAL SOLUTIONS LLC
6609 E 82ND ST
INDIANAPOLIS IN 46250

OVERBY, TAYLOR ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OVERFIELD CORP
2121 KASOLD
LAWRENCE KS 66047

OVERHEAD DOOR
1901 E 119TH ST
OLATHE KS 66061

OVERLAND PARK CHAMBER OF COMMERCE
9001 W 110TH ST STE 150
OVERLAND PARK KS 66210

OVERLAND PARK MARRIOT
10800 METCALF AVE
OVERLAND PARK KS 66210

OVERLAND PARK SPRINGHILL SUITES
12000 BLUE VLY PKWY
OVERLAND PARK KS 66213

OVERLAND QUAST
PO BOX 7004
INDIANAPOLIS IN 46207-7004

OVERLAND TRANSPORTATION SYSTEM INC
PO BOX 7004
INKIANAPOLIS IN 46207-7004

OVERMAN, HANNAH LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OVERMAN, KATHERINE ELLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OVERMAN, TOM WALKER
16205 ASH CIR
OVERLAND PARK KS 66085

OVERNITE EXPRESS
656 PELHAM BLVD
SAINT PAUL MN 55114

OVERNITE TRANSPORTATION CO
PO BOX 79755
BALTIMORE MD 21279-0755

OVERSTREET, KRISTEN
9128 N TACOMA AVE
INDIANAPOLIS IN 46240

OVERTON, ABRAH
9570 QUIVIRA RD
LENEXA KS 66215

OWEN, MARY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OWENS, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OWENS, CLARK KENT
4804 WAVERWOOD
APT #1023
DALLAS TX 75287

OWENS, ERICA TANAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OWENS, JASON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OXENDINE, AKALINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OXENDINE, SABRAZHIA SIGNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

OXFORD KANSAS PROJECT LLC
KESSINGER/HUNTER AND CO LC
KURT JENSEN
2600 GRAND BLVD
STE 700
KANSAS CITY MO 64108

OXFORD, CHRISTINA
BEAUTY BRANDS #110
1270 E 1ST AVE
BROOMFIELD CO 80020

OXFORD, CHRISTINA
BEAUTY BRANDS #121
1731 28TH ST
BOULDER CO 80301

OXLEY, THOMAS
BEAUTY BRANDS DIST CENTER
15509 W 99TH ST
LENEXA KS 66219

OXLEY, THOMAS EDWARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

P1 GROUP INC
16210 W 108TH ST
LENEXA KS 66219

PABLO INC
888 MARIN ST
SAN FRANCISCO CA 94124

PACE, AMBER CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PACE, BRIANNA MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PACER GLOBAL LOGISTICS
2021 LAS POSITAS CT
STE 101
LIVERMORE CA 94550

PACHECO, DEZERAE NIKOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PACHUNKA, PAUL
12610 AMES PLZ APT 302
OMAHA NE 68164

PACIFIC DATACOM
ACCTS RECEIVABLE
1860 OBISPO AVE
LONG BEACH CA 90804

PACIFICA
CHRISTINE KENNEDY
3135 NW INDUSTRIAL ST
PORTLAND OR 97210

PACK AMERICA CORP
RORY DUNWOODY
108 W 39TH ST 1603
NEW YORK NY 10018

PACK AMERICA CORP
THE PACK AMERICA CORP
MAIL CODE 13
PO BOX 11839
NEWARK NJ 07101-8138

PACK, CHARLOTTE TYESE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PACKAGING DYNAMICS INC
DEBORAH REFFITT
1201 E 12TH AVE
NORTH KANSAS CITY MO 64116

PACKAGING, BENNETT
151 WEST GEOSPACE DR
INDEPENDENCE MO 64056

PAD ONE RETAIL LLC
JOHN JUMP OR PERRY BASSETT
3567 E SUNRISE DR
STE 219
TUCSON AZ 85718

PAD ONE RETAIL LLC
C O BHR INC
1815 W FIRST AVE STE 122
MESA AZ 85202

PADILLA, CLARISA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PADILLA, CYNTHIA
2162 E WILLIAMS RD
# 111
GILBERT AZ 85295

PADILLA, CYNTHIA GOMEZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PADILLA, NIZHONI REINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PAGAN, JOSHUA
5736 NW GREEN HILLS RD
TOPEKA KS 66618

PAGE D INC
PANNA DOSHI
20 WEST 37TH ST
8TH FLOOR
NEW YORK NY 10018

PAGE, MARISSA SKY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PAIEWONSKY, REBEKAH LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PAINTING, JIM'S
2510 N 86TH ST
KANSAS CITY KS 66109

PALAZZOLA, ANGELINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PALESE, ANTHONY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PALMER, ANGIE RUTH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PALMER, COURTNEY ALEXIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PALMER, JESSE
4400 ST JOHN AVE
KANSAS CITY MO 64123

PALMER, KORTNIE LYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PALMER, ROCHELLE
6183 MID RIVERS MALL DR
ST. LOUIS MO 63304

PALMER, WESLEY E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PALOS, BIANCA STEPHANIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PAMPER'D PALATE CATERING
7222 WEST 75TH ST
OVERLAND PARK KS 66204

PANDISCI, MARCK
1935 S LINDER CT
DENVER CO 80224

PANERA BREAD
PO BOX 504888
SAINT LOUIS MO 63150-4888

PANERA BREAD - DISTRICT #1
PO BOX 2817
WICHITA KS 67201

PANET, GAEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PANETHIERE, AMIE S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PANLINE USA INC
PO BOX 3908
BOSTON MA 02241-3908

PANNELL, COURTNEY PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PANTHER II TRANSPORTATION INC
PANTHER EXPEDITED SVC INC
REVENUE ACCOUNTING
PO BOX 10048
FT SMITH AR 72917-0048

PAPER WAREHOUSE
7650 STATE AVE
KANSAS CITY KS 66112

PAPER WAREHOUSE
770 N NEW BALLAS RD
ST LOUIS MO 63141

PAPON, NATALIE MAGDALENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PAPPAS CATERING
PO BOX 571749
HOUSTON TX 77257-1749

PAPPAS, KRISTIN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PAPPAS, STEFANIE MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARADA, JESSICA ANDREA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARADIGM PARTNERS
1500 SOUTH DAIRY ASHFORD RD
#240
HOUSTON TX 77077

PARADISE VALLEY MARKETPLACE
ZELL COMMERCIAL REAL ESTATE
EILEEN MURPHY
5343 NORTH 16TH ST
STE #290
PHOENIX AZ 85016

PARADISE VALLEY MARKETPLACE
INLAND WESTERN PHOENIX LLC
LOCK BOX #774500
4500 SOLUTIONS CTR
CHICAGO IL 60677-4005

PARADISE WASTE SVC
PO BOX 78829
PHOENIX AZ 85062-8829

PARAMOUNT LINEN AND UNIFORM RENT INC
PO BOX 30409
LINCOLN NE 68503

PARAVANO, BIANCA DEIRDRE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARC PACKAGING
MARK HARLLEE
4344 PHILLIPS HWY
JACKSONVILLE FL 32207

PARC PACKAGING
PO BOX 24726
JACKSONVILLE FL 32241

PARDUE, TIFFANY
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

PARDUE, TIFFANY A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARHAM, JOSIE
215 WEST 6TH ST
MEAD NE 68041

PARIS PRESENTS INC
AMY CHARLES
3800 SWANSON CT
GURNEE IL 60031-1261

PARIS PRESENTS INC
28270 NETWORK PL
CHICAGO IL 60673

PARK, MICHAEL
509 SE 21ST ST
OAK GROVE MO 64075

PARKER, COURTNEY
7947 N FLINTLOCK RD
APT L
KANSAS CITY MO 64158

PARKER, JILL A
8800 NE 82ND ST
APT 267
KANSAS CITY MO 64089

PARKER, MATTHEW J
2313 FAIRVIEW DR
ALTON IL 62002

PARKER, SABINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARKER, SARAH
201 BLANC LEE DR
SWANSEA IL 62226

PARKER, STEPHANIE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARKER, UNIEISHA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARKER-WARD, COLYN ALYCE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARKHILL, JENNA LEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARKHURST, BROOKE MARGARET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARKS, AURIEL LA JOI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARKS, AUTUMN ACACIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARKS, PRESTON
1203 CLENDEN ST
RAYMORE MO 64083

PARKS, TESS MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARKS, TIFFANY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARKWAY CENTER
KEN SCHMANKE K1 REALTY
2609 SW RANDOLPH CT
TOPEKA KS 66611

PARLUX FRAGRANCES LLC
VICKI BETHANY
BEVERLY KATHRYN
35 SAWGRASS DR
STE 2
BELLPORT NY 11713

PARMLEY, WYATT CLIFFORD
518 BUTLER ST APT 2
BALDWIN CITY KS 66006

PARNHAM, CYNTHIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARRAN JR, CHRISTOPHER LEE
862 HOOVER VLG DR
APT C
INDIANAPOLIS IN 46260

PARRIE, DANIELLE
11308 E 65TH ST
RAYTOWN MO 64133

PARRIE, DONIELLE
11308 E 65TH ST
RAYTOWN MO 64133

PARRILLA, MALIYAH MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARSONS, DALENE R
306 BEAVERTON ST
BURLINGTON CO 80807

PARSONS, LEIGH
19100 GLENWEST DR #510
FRIENDSWOOD TX 77546

PARTNEY, KAYLI INEZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PARTON, ETHAN
1104 N DAVIS RD
INDEPENDENCE MO 64056

PARTY TIME SUPPLY
6637 S BROADWAY
LITTLETON CO 80121

PASKEL, SONDREA
BEAUTY BRANDS LLC
4601 WEST FWY
FORT WORTH TX 76107

PASKINS, AMY LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PASSCO MANAGEMENT SVC LP
DBA PASSCO PINNACLE VILLAGE
GWEN LOCKER
2050 MAIN ST STE 650
IRVINE CA 92614

PASSCO PINNACLE LLC
PASSCO COMPANIES LLC
96 CORPORATE PK
STE 200
IRVINE CA 92606

PASSCO PROPERTY MANAGEMENT INC
C O KRISTA FREITAG RECEIVER
STEVE BARNHAUS
OLATHE STATION
355 S GRAND AVE STE 2450
LOS ANGELES CA 90071

PASSCO PROPERTY MANAGEMENT OLATHE
STATION
KRISTA FREITAG
DAN LOWE
355 S GRAND AVE
LOS ANGELES CA 90071

PASSCO, OLATHE
UNION BANK OF CALIFORNIA
NELS BILLSTEN
PO BOX 60370
LOS ANGELES CA 90060-0370

PATINO PAREDES, GEOMARA VICELY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PATINO, GEOMARA VICELY
7600 DENTON HIGHWAY
STE 100
WATAUGA TX 76148

PATIVA
CUSTOMER SVC
5601 EAST RIVER RD
MINNEAPOLIS MN 55432

PATREVITO, ALEXANDER RAY
180 URBAN ST
DANVILLE IN 46122

PATREVITO, AMANDA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PATRICK, DAVID
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PATRIOT TRANSPORTATION INC
PO BOX 620000
STOP 8376
ORLANDO FL 32891-8376

PATSCH, ALYSON MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PATTERSON, CEDRIC
7669 MONROE ST
APT 49
KANSAS CITY MO 64132

PATTERSON, DA TRIC
7205 NW LAWTON AVE
LAWTON OK 73505

PATTERSON, JUSTIN
9912 LONE EAGLE DR
FORT WORTH TX 76108

PATTERSON, SHELLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PATTI BLAIR COURT REPORTS PC
105 WEST ADAMS ST
STE 2500
CHICAGO IL 60603

PATTON, DAMETRIA LANETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PATTON, SCOTT CAMERON
5116 NW 58TH ST
KANSAS CITY MO 64151

PAUL MITCHELL (DO NOT USE)
PO BOX 10597
BEVERLY HILLS CA 90213-3597

PAULI, COURTNEY
12765 CIRCLE DR
SHAWNEE KS 66216

PAULI, ISAAC
12765 CIRCLE DR
SHAWNEE KS 66216

PAVE THE WAY INC
830 S WOODLAWN STE
STE 150
WICHITA KS 67218

PAVILIONS LLC
C O SELSA ROAD INC
8205 W 108TH TER STE 120
OVERLAND PARK KS 66210

PAVLICA, JACOB
1481 WOODLAND RD
BATES CITY MO 64011

PAXAR AMERICAS INC
PO BOX 116779
ATLANTA GA 30368-6779

PAYCHECK BENEFIT TECHNOLOGIES INC
DBA BENETRAC
911 PANORAMA TRL SOUTH
ROCHESTER NY 14625

PAYNE, ELLERY LYNDE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PAYNE, RALPH
7111 N 75TH AVE
STE # 2109
GLENDALE AZ 85303

PAYTON, CHELSEA
BEAUTY BRANDS LLC
1270 E 1ST AVE
BROOMFIELD CO 80020

PAYTON, JENNIFER NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PBI GROUP INC
JENNIFER BLAIR
15770 N DALLAS PKWY
DALLAS TX 75248

PBI GROUP INC
PO BOX 202663
DALLAS TX 75320-2663

PBI GROUP INC
FRANK BELMONT
15770 N DALLAS PKWY
#700
DALLAS TX 75248

PC CONNECTION
DARAK BEAU
730 MILFORD RD
MERRIMACK NH 03054

PC CONNECTION SALES CORP
PO BOX 536472
PITTSBURG PA 15253-5906

PC COPIER SVC
MIKE MCCLINTOCK
1719 N 579 RD
BALDWIN CITY KS 66006

PCCD LLC
ALICIA FALCONE
1085 BLUFF DR
OSAGE BEACH MO 65065

PCCD LLC
PO BOX 102
LAKE OZARK MO 65049

PCI INTERNATIONAL
DBA PRETTY CLEAN INC
MARK SPAETH
90 MAIN ST SECOND FL
HACKENSACK NJ 07601-7129

PCS (DON'T USE)
11381 MEADOWGLEN
STE E
HOUSTON TX 77082

PEABODY, GEANCARLO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEACOCK, JOY SUSANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEAK PLASTERING LLC
13601 W PING CREEK RD
SEDALIA CO 80135

PEAK PROFESSIONAL CONTRACTORS INC
1029 SOUTH SIERRA MADRE
COLORADO SPRINGS CO 80903

PEAK, KELLY
7324 MIZE RD
SHAWNEE KS 66227

PEALO, KRISTI
BEAUTY BRANDS LLC
9774 E US HWY 36
AVON IN 46123

PEARCE, CYERA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEARCE, DYLAN JOHN
112 SE CASTLEROCK DR
BLUE SPRINGS MO 64014

PEARCE, GARY
112 SE CASTLEROCK DR
BLUE SPRINGS MO 63014

PEARCE, LORI
112 SE CASTLEROCK DR
BLUE SPRINGS MO 64014

PEARCE, LORI LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEARLESSENCE LTD
LAURA WARD
4555 RENAISSANCE PKWY
CLEVELAND OH 44128

PEARSON'S SIGNS
1904 N BLACK CANYON HIGHWAY
PHOENIX AZ 85009

PEARSON, LAURA
BEAUTY BRANDS LLC
311 A S VETERANS PKWY
NORMAL IL 61761

PEAVLER, SHAWN
6549 RAYTOWN RD APT 3
RAYTOWN MO 64133

PEBB PINNACLE OWNER LLC
7900 GLADES RD
STE 600
BOCA RATON FL 33434

PECK, JOSHUA RYAN
704 CHAPEL ST APT 211
BALDWIN CITY KS 66006

PECKHAM, TINA
2478 GLADE SPRINGS DR
JACKSONVILLE FL 32246

PECKHAM, TINA S
TINA S PECKHAM
2478 GLADE SPRINGS DR
JACKSONVILLE FL 32246

PEDERSEN, JOSH
1118 VATTIER ST
APT 5
MANHATTAN KS 66502

PEDROZA, AGIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEDROZA, AGIELOIS FRANCES SPARKS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEEBLES, MALLORIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEEL'S FRIENDLY SUPPLY
DEBBIE BAUGHMAN
1125 E 4TH
PO BOX 1347
HUTCHINSON KS 67501

PEEL'S FRIENDLY SUPPLY
ACCTS RECEIVABLE
PO BOX 1347
HUTCHINSON KS 67501

PEEL'S SALON SERVICES- OMAHA
13747 F ST
OMAHA NE 68137

PEEL'S SALON SERVICES- OMAHA
PEEL'S SALON SVC
ROD BENNINK
13747 F ST
OMAHA NE 68137

PEEL'S SALON SVC
13747 F ST
OMAHA NE 68137

PEELS SALON SVC
DEBBIE
1125 E 4TH
PO BOX 1347
HUTCHINSON KS 67501

PEERLESS TECHNOLOGY SOLUTIONS
JOEY MARTIN
401 HUNTINGTON CT
GREENWOOD MO 64034

PEET, CAITLYN SUMMER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PELC, CASSANDRA LIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PELT, EMILY VAN
1903 N CHELTON RD
COLORADO SPRING CO 80909

PENA, DESTINY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PENA, ZACHARY A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PENCE, ASHLEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PENDERGRAFT, SKYLAR
952 OLDETOWN DR
PIEDMONT OK 73078

PENDLETON AND SUTTON W
ATTORNEYS AT LAW LLC
1030 VERMONT ST
STE B
LAWRENCE KS 66044

PENDLEY, LARRY AND PAULETTE
DBA PENDLEY PARTY PROD AND RENTALS
7201 SANTOS DR STE F
WACO TX 76712

PENNINGTON, MICHAEL JAMES
PENNINGTON CONSTRUCTIN CO
PO BOX 12117
OKLAHOMA CITY OK 73157-2117

PENNINGTON, SHYANN LEAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PENTAGON PROPERTIES LLC
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

PENTAGON PROPERTIES LLC
TERRI MEYER
4600 MADISON STE 1500
KANSAS CITY MO 61112

PENTON TECHNOLOGY MEDIA
24651 NETWORK PL
CHICAGO IL 60673-1246

PEOPLE WEEKLY
SUBSCRIPTION SVC
PO BOX 60300
TAMPA FL 33660-0300

PEOPLEREADY INC
1015 'A' ST
TACOMA WA 98402

PEOPLES, FERIN
525 SEMINAR DR
#100
HOUSTON TX 77060

PEOPLES, TIFFANY DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEORIA CHAMBER OF COMMERCE
8355 W PEORIA AVE
PEORIA AZ 85380

PEPPER EVENT TALENT AND STAFFING
KACIE HOCTOR
111 WEST 20TH ST
KANSAS CITY MO 64108

PEPPER, NICOLE
2325 MARKETPLACE DR
WACO TX 76711

PEPPER, NICOLE JEANETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PER-FEKT BEAUTY HOLDINGS LLC
KERI MILLER
6059 BRISTOL PKWY STE 100
CULVER CITY CA 90230

PER-FEKT BEAUTY HOLDINGS LLC
865 SPRING ST
WESTBROOK ME 04092

PERALTA, VANESSA O
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PERALTA-GAMEZ, JESSICA
BEAUTY BRANDS LLC
1709 N DYSART RD
AVONDALE AZ 85392

PERCIVAL, JACOB A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEREZ NIEVES, ABIGAIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEREZ, CHRISTOPHER
8705 STACY LYNN LN
YUKON OK 73099

PEREZ, FRANCESCA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEREZ, FRANCINE
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

PEREZ, FRANCINE AMBER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEREZ, JANELY PEREZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEREZ, MARIBEL
BEAUTY BRANDS LLC
7354 N LACHOLLA BLVD
TUCSON AZ 85741

PEREZ, MARICRUZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEREZ, SHOSEANA VICTORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEREZ, VANESSA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PERFECT IMAGE FOOTWEAR INC
MIKE GOULDEN
5924 VAN NUYS BLVD
VAN NUYS CA 91401

PERFORMANCE BRANDS INC
STEPHANIE MCCULLAR
905 SHOTGUN RD
SUNRISE FL 33326

PERFORMANCE BRANDS INC
PO BOX 267217
WESTON FL 33326

PERFORMANCE ELECTRIC INC
BRODIE KOGER
317 N PORTLAND AVE STE E
OKLAHOMA CITY OK 73107

PERFORMANCE ELECTRIC INC
PERFORMANCE ELECTRIC
PO BOX 187
WHEATLAND OK 73097

PERFORMANCE GLASS INC
33085 W 83RD
PO BOX M
DESOTO KS 66018

PERFORMANCE PLUMBING INC
JAYME
1104 S CALLAHAN RD
WENTZVILLE MO 63385

PERFORMANCE PLUMBING INC
PO BOX 128
OFALLON MO 63366

PERFORMANCE ROOFING INC
SO COUNTY INDUSTRIAL PARK
4693 BAUMGARTNER RD
ST LOUIS MO 63129

PERFORMANCE TINT
PO BOX 27
SHAWNEE MISSION KS 66201

PERKINS COMMUNICATIONS
PO BOX 3653
LAWTON OK 73501

PERKINS OFFICE MACHINE INC
PERKINS COMMUNICATIONS SYSTEM
JACK PERKINS
307 SW 'C' AVE
LAWTON OK 73501

PERKINS, JENNY ADELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PERRIN, JEREMY
BEAUTY BRANDS LLC
8510 E 96TH ST
FISHER IN 46038

PERRIN, JEREMY J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PERRON RIGOT INC CIREPIL
CINDY JOHNSON
2800 S RIVER RD
STE 375
DES PLAINES IL 60018

PERRY, ALISON FAITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PERRY, SCARLETT MARY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PERSONAL ATTENTION LEASING INC
431 S 62ND ST
KANSAS CITY KS 66111

PESCE, CHRISTOPHER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PESQUEIRA, HUNTER MCKENNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PESTO INC DBA MCC RADIO LLC
WIBWAM WIBWFM
TIM KOLLING
PO BOX 1818
TOPEKA KS 66601-1818

PETER THOMAS ROTH LABS LLC
SUSHILA GARICA
460 PARK AVE
16TH FLOOR
NEW YORK NY 10022

PETER THOMAS ROTH LABS LLC
DEBBIE OLIVERI
460 PARK AVE
16TH FLOOR
NEW YORK NY 10022

PETERIE, TAMRA J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PETERS, CAROLINE
22608 W 49TH ST
SHAWNEE KS 66226

PETERS, MAKENNA SHIANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PETERSEN, KAITLYN
10927 NE 74TH CT
BONDURANT IA 50035

PETERSON, BEAUX SHERI AMORE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PETERSON, LESLIE
4903 BRENTWOOD DR
TOPEKA KS 66606

PETERSON, TRACY
BEAUTY BRANDS LLC
3211 PRESTON RAOD STE 16
FRISCO TX 75034

PETRIE, JIM
ATTORNEY FOR PLAINTIFF
4111 W 97TH TER
OVERLAND PARK KS 66207

PETRY, EMILY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PETTA, REBECCA JO
DBA DUST B GONE
BECKY PETTA
406 AVE G
BLOOMINGTON IL 61704

PETTORINI, MARK
DBA WACO WINDOW CLEANING
PO BOX 9065
WACO TX 76714

PETTY, DESARES DAMARIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PETTY, MORGAN LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PEYTON, TOM
6307 W 92ND PL
WESTMINISTER CO 80031

PFAU, NATASHA JEANE NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PFI ARTWORKS
35 SOUTHWEST BLVD
KANSAS CITY KS 66103

PFISTER, KATHRYN
557 HEATHER RIDGE MANOR CT
WENTZVILLE MO 63385

PFISTER, KENNA
BEAUTY BRANDS LLC
13820 N PENNYSLVANIA AVE
OKALHOMA CITY OK 731343

PFISTER, KENNA SHERICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PHARMACOPIA
ANDRELIZ BAUTISTA
1525 E FRANCISCO BOULVARD
STE #9
SAN RAFEAL CA 94901

PHARRIS, RACHEL
12417 W 120TH CT
#2123
OVERLAND PARK KS 66213

PHASE ONE
EZRA KAHN
2915 S CONGRESS AVE
STE F
DELRAY BEACH FL 33445

PHC OF KC INC  KANSAS CITY
CRESTAR BANK
DEPARTMENT 79510
BALTIMORE MD 21279-0510

PHELPS, ALYSSA PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PHELPS, GRETCHEN KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PHENIX LABEL CO
ROBYN BLACHLY
PO BOX 695
OLATHE KS 66051

PHILIP B INC
HEIDI
PO BOX 15341
BEVERLY HILLS CA 90209-1341

PHILIP PAVING CO INC
7500 BLUE RIDGE BLVD
KANSAS CITY MO 64138

PHILLIP WORTH INTERNATIONAL LTD
JEFFERY E COE
2100 GRAND BLVD
STE 5
KANSAS CITY MO 64108

PHILLIP WORTH INTERNATIONAL LTD
11944 WEST 95TH ST
STE PMB 346
LENEXA KS 66215

PHILLIPPE, LESLI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PHILLIPS, ALETHA KATHLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PHILLIPS, BROOKLYN
4575 E CACTUS RD
STE 100
PHOENIX AZ 85032

PHILLIPS, DANIEL
711 EAST WALNUT ST
BLOOMINGTON IL 61701

PHILLIPS, DEE DEE
708 S MAHAFFIE
OLATHE KS 66061

PHILLIPS, DEIDRE
708 S MAHAFFIE
OLATHE KS 66061

PHILLIPS, DEIRDRE KAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PHILLIPS, HOLLY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PHIPPS, THERESA ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PHOENIX AMERICAN LIFE INSURANCE CO
ACCTS RECEIVABLE
BOX NO 6168
CAROL STREAM IL 60197-6168

PHOENIX CHAMBER OF COMMERCE
ADRIENNE HOWELL
201 N CENTRAL AVE
27TH FLOOR
PHOENIX AZ 85073

PHOENIX POLICE DEPT
CODE ENFORCEMENT UNIT
PO BOX 29380
PHOENIX AZ 85038-9380

PHYTO (ALES GROUP USA)
DONNA YOUNG
60 E 42ND ST
54TH FLOOR
NEW YORK NY 10165

PIATEK, JOANNA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PIATT, DAVID
2428 DAWN DR
SIDNEY NE 69162

PIBBS INDUSTRIES
ARMANDO PETRUCCELLI
133-15 32ND AVENUE
FLUSHING NY 11354

PICCOLOS FLORIST
611 N 98TH ST
OMAHA NE 68114

PICKENS, ARIYANA DESHAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PIEDMONT NATURAL GAS
PO BOX 1246
CHARLOTTE NC 28201

PIEDMONT NATURAL GAS
4720 PIEDMONT ROW DR
CHARLOTTE NC 28210

PIEDMONT NATURAL GAS
PO BOX 660920
DALLAS TX 75266-0920

PIEPER, CHERIE RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PIER, LOU ANN
1909 TOURMALINE DR
WESTFIELD IN 46074

PIERCE, ALEXIS GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PIERCE, MARSHA
1894 WENTZVILLE PKWY
STE 100
WENTZVILLE MO 63385

PIERCE, MARSHA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PIERRE FABRE USA
KIRSCHNER GROUP
8 CAMPUS DR
2ND FLOOR
PARSIPPANY NJ 07054

PIETRYGA, KAYLIN DREW
8063B E LIBERATOR LOOP
TUCSON AZ 85708

PIGGIE, ALLYSON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PIGGIE, ALLYSON
13241 STATE LINE RD
KANSAS CITY MO 62269

PIKE, DANA CHRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PIKES PEAK GLASS INC
2615 E ST VRAIN
COLORADO SPRINGS CO 80909

PIKULA, CRYSTAL LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PILAROWSKI, CHEYENNE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PIMA COUNTY AZ
CONSUMER AFFAIRS
COUNTY ATTORNEY
32 N STONE AVE
TUCSON AZ 85701

PIMA COUNTY TREASURER
PO BOX 29011
PHOENIX AZ 85038

PIMA COUNTY TREASURER
PIMA COUNTY TREASURER OFFICE
PO BOX 29011
PHOENIX AZ 85038-9011

PIMSUKHA, SUTEVEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PINE COMMERCIAL SVC INC
1194 FORD
COLORADO SPRINGS CO 80915

PINE STREET ENTERPRISES INC
ALPHA GRAPHICS US 410
6366 COLLEGE BLVD
OVERLAND PARK KS 66211

PINGUL, CHARLOT KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PINKE, LAURA
4575 E CACTUS RD
STE 100
PHOENIX AZ 85032

PINKE, LAURA A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PINNACLE STAFFING GROUP
1311 E SANTA FE
OLATHE KS 66061

PINNACLE VILLAGE SHOPPING CENTER
PO BOX 411299
KANSAS CITY MO 64141

PIPP MOBILE STORAGE SYSTEM
DBA DENSTOR MOBILE STORAGE SYSTEMS INC
DBA IRSG
DEPT CH 19246
PALATINE IL 60055-9246

PIPPEN, JESSICA
575 W BAY AREA BLVD
WEBSTER TX 77598

PITTENGER, JACOB
16357 BRIARWOOD CT
OLATHE KS 66062

PITTS, CARLY JANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PITTS, TABITHA
814 DAWN LIGHT
ARLINGTON TX 76001

PIVERAL, JAMIE
304 NW 22ND ST TERR
BLUE SPRINGS MO 64015

PIVOT POINT INTERNATIONALINC
DEPT 20-1055
PO BOX 5940
CAROL STREAM IL 60197-5940

PKC CONSTRUCTION CO
MIKE THOMAS
520 W 103RD ST
STE #299
KANSAS CITY MO 64110

PLANIT PLANNERSINC
JOHN
1162 S LIPAN
DENVER CO 80223

PLANO CHAMBER OF COMMERCE
PO BOX 940287
PLANO TX 75094-0287

PLANTZ, LYNETTE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PLATTE COUNTY CIRCUIT CLERK
415 THIRD ST
PLATTE CITY MO 64079

PLATTE COUNTY COLLECTOR
415 THIRD ST
ROOM 212
PLATTE CITY MO 64079

PLATTE COUNTY COLLECTOR
415 3RD ST
ROOM 212
PLATTE CITY MO 64079-8475

PLATTE COUNTY COLLECTOR SHEILA L PALMER
MERCHANTS LICENSE
415 THIRD ST
ROOM 212
PLATTE CITY MO 64079

PLATTE COUNTY MO
CONSUMER AFFAIRS
PROSECUTING ATTORNEY
415 THIRD ST
COUNTY COURTHOUSE AND ADMINISTRATIVE BLDG
PLATTE CITY MO 64079

PLAY NETWORK INC
PO BOX 809198
CHICAGO IL 60680

PLAYNETWORK INC
JULIE THELANDER
8727 148TH AVE NE
REDMOND WA 98052

PLAYNETWORK INC
PO BOX 204515
DALLAS TX 75320-4515

PLAZA MERCHANTS ASSOCIATION
450 WARD PKWY
KANSAS CITY MO 64112

PLEACHER, SARAH CATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PLOTNER, TAMARA S
2650 MANASSAS WAY
COLORADO SPRINGS CO 80922

PLOWMAN, SAMANTHA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PLUMBING BY HART LLC
KARI HART
6731 BRIDGE ST
#122
FT. WORTH TX 76112

PLUMER, ALEXIS LEANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PMAT HARTMAN HERITAGE LLC
STIRLING PROPERTIES
109 NORTHPARK BLVD
STE 300
COVINGTON LA 70433

PMO IV LLC
DBA SHERATON SUITES
JILL DAVIS
COUNTRY CLUB PLAZA
KANSAS CITY MO 64112

PMS COMMERCIAL MAINT SPECIALIST
1508 E 86TH ST STE 234
INDIANAPOLIS IN 46240

PNC BANK
ROBIN VAN METER
6650 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

PNC BANK
AMEX
ROBIN VAN METER
350 S GRAND AVE
STE 3850
LOS ANGELES CA 90071

PNC BANK
CONTROLLED DISBURSMENT
ROBIN VAN METER
350 S GRAND AVE
STE 3850
LOS ANGELES CA 90071

PNC BANK
CORPORATE COLLECTION
ROBIN VAN METER
350 S GRAND AVE
STE 3850
LOS ANGELES CA 90071

PNC BANK
ELAVON
ROBIN VAN METER
350 S GRAND AVE
STE 3850
LOS ANGELES CA 90071

PNC BANK
OPERATING
ROBIN VAN METER
350 S GRAND AVE
STE 3850
LOS ANGELES CA 90071

PNC BANK
PAYPAL
ROBIN VAN METER
350 S GRAND AVE
STE 3850
LOS ANGELES CA 90071

PNC BANK
PAYROLL DISBURSEMENT
ROBIN VAN METER
350 S GRAND AVE
STE 3850
LOS ANGELES CA 90071

PNC BANK
ROBIN VAN METER
2101 S BRENTWOOD BLVD
BRENTWOOD MO 63144

PNC BANK
ROBIN VAN METER
6076 MID RIVERS MALL DR
ST CHARLES MO 63304

PNC BANK
ROBIN VAN METER
1385 NORTH GREEN MOUNT RD
OFALLON IL 62269

PNC BANK
ROBIN VAN METER
8733 US HIGHWAY 31 SOUTH
INDIANAPOLIS IN 46227-6252

PNC BANK
ROBIN VAN METER
7876 EAST 96TH ST
FISHERS IN 46037-9629

PNC BANK
ROBIN VAN METER
2410 EAST 146 ST
CARMEL IN 46033-7712

PNC BANK
ROBIN VAN METER
1893 WENTZVILLE PKWY
WENTZVILLE MO 63385-3896

PNC BANK
ROBIN VAN METER
10966 E US HWY 36
AVON IN 46123

PNC BANK
ROBIN VAN METER
5130 BALLANTYNE COMMONS PKWY
CHARLOTTE NC 28277-0571

PNC BANK
ROBIN VAN METER
17010 KENTON DR
CORNELIUS NC 28031

PNC BANK
ROBIN VAN METER
1501 E COLLEGE AVE
NORMAL IL 61761-2104

PNC BANK
ROBIN VAN METER
5939 SUNBURY
WESTERVILLE OH 43081

PNC BANK
ROBIN VAN METER
2015 CROCKER RD
WESTLAKE OH 44145-1964

PNC BANK NATIONAL ASSOCIATION AS AGENT
TWO LAKE AVE
STE 440
PASADENA CA 91101

PODBEVSEK, KIMBERLY
438 WARD PKWY
KANSAS CITY MO 64112

PODBEVSEK, KIMBERLY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PODS INC
9550 PARKSOUTH CT #300
ORLANDO FL 32837

POITRA, SYDNEE RAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POLAND, AMANDA
BEAUTY BRANDS LLC
2325 MARKETPLACE DR
WACO TX 76711

POLARIS MEETING AND EVENTS LLC
TRICIA CLEMENT
12121 GODDARD AVE
OVERLAND PARK KS 66213

POLELEYEVA, ANNA ANDREA
7613 WIDMER RD
LENEXA KS 66216

POLK COUNTY IA
CONSUMER AFFAIRS
COUNTY ATTORNEY
222 5TH AVE
DES MOINES IA 50309

POLLY PRODUCTS COINC
49 UXBRIDGE RD RTE 16
PO BOX 59
MENDON MA 01756

POLSINELLI SHUGHART
700 WEST 47TH ST
STE 1000
KANSAS CITY MO 64112-1802

POMEROY IT SOLUTIONS
PO BOX 640381
CINCINNATI OH 45264-0381

PONDER, ASHLEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PONTE, LESLIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POPE, ASHLEY N
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POPULAR LEASING USA INC
15933 CLAYTON RD STE 200
BALLWIN MO 63011

POPULAR LEASING USA INC
LOCKBOX #771922
1922 SOLUTIONS CTR
CHICAGO IL 60677-1009

PORTALES, LISSETTE YANET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PORTER, ANTONIO LEROY
5425 HEDGES AVE
RAYTOWN MO 64133

PORTER, BARBARA
7354 N LA CHOLLA BLVD
TUCSON AZ 85741

PORTER, DEVONTAE
4010 LAWRENCE DR
KANSAS CITY KS 66106

PORTER, JOE
1879 W RIVER OTTER DR
TUCSON AZ 85704

PORTER, KATHRYN
17 HIGH TRL
ST PETERS MO 63376

PORTER, SHANNON C
21503 BELT RD
FIELDON IL 62031

PORTERFIELD, JIM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POSAR, HALEIGH EVALYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POSDATA INC
DEPT CH 17726
PALATINE IL 60055-7726

POSHE USA LLC
KEZLEE PARKER
5250 HWY 78
STE 750 #315
SACHSE TX 75048

POSTON, COURTNEY RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POTTS, CHLOE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POTTS, DEVIN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POWELL, ANNA CHLOE
6030 EDITH AVE
KANSAS CITY KS 66104

POWELL, GRACE MACKENZIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POWELL, KACEY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POWELL, MADISON ELISABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POWER CONSTRUCTION SVC
BOB POWER
33445 W 87TH CIR
DESOTO KS 66018

POWER CONSTRUCTION SVC INC
KATHLEEN OHMES
33445 W 87TH CIR
PO BOX 677
DESOTO KS 66018

POWER PRODUCTS
PO BOX 23594
SHAWNEE MISSION KS 66283-0594

POWER, COLTON S
1111 E BROWN RD
#285
MESA AZ 85203

POWERREVIEWS INC
MITCHELL VANDERHAGEN
1 NORTH DEARBORN ST
STE 800
CHICAGO IL 60602

POWERS, AMANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POWERS, AMANDA
BEAUTY BRANDS LLC
6125 W PK BLVD
PLANO TX 75093

POWERS, AMANDA
BEAUTY BRANDS #113
6125 W PK BLVD
PLANO TX 75093

POWERS, AMANDA
BEAUTY BRANDS #112
2060 NORTH COIT RD
RICHARDSON TX 75080

POWERS, CASSANDRA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POWERS, GLORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POWERS, GLORIA
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

POWERS, SAVANNAH LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

POWERS, SYDNEY PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PPG VENTURE I LIMITED PARTNERSHIP
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

PPG VENTURE I LIMITED PARTNERSHIP
6471 COLLECTION CTR DR
CHICAGO IL 60693

PPG VENTURE I LIMITED PARTNERSHIP
WILLOWBROOK PLAZA
PO BOX 952235
ST. LOUIS MO 63195-2235

PPG VENTURE I LP
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

PPG VENTURE I LP
PPG VENTURE I LLP
6471 COLLECTION CTR DR
CHICAGO IL 60693

PR NEWSWIRE INC
GPO BOX 5897
NEW YORK NY 10087-5897

PRAGER, ELISSA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRAIRIE CONSTRUCTION CO
13316 B ST
OMAHA NE 68144-3612

PRAIRIE MOUNTAIN PUBLISHING CO LLP
1048 PEARL ST
BOULDER CO 80302

PRAIRIE MOUNTAIN PUBLISHING CO LLP
PRAIRIE MOUNTAIN PUBLISHING LLP
PO BOX 4579
BOULDER CO 80306-4579

PRAIRIE SIGNS INC
CLAYTON FOLLIN
KERI ODORISIO
1215 WARRINER ST
NORMAL IL 61761

PRANHAM, CINDY
2554 E 146TH ST
CARMEL IN 46033

PRANTE, LAUREN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRATER, CAITLIN JUSTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRATER, SAMANTHA NICOLE
4513 NE 50TH ST
KANSAS CITY MO 64119

PRATHER, HATTIE
1400 VALLEY RIDGE
#4-205
LEWISVILLE TX 75077

PRATHER, KENDALL ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRATT, DEBRA LORENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRATT, OLGA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRATT, OLGA
1731 28TH ST
BOULDER CO 80301

PRAVANA
MAYDRA DE LEON
23285 VENTURA BLVD
WOODLAND HILLS CA 91364

PRAVANA
20750 VENTURA BLVD
STE 155
WOODLAND HILLS CA 91364

PREATOR, TANTIKA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRECISION AIR
1018 EAST IOWA ST
ELDRIDGE IA 52749

PRECISION GLASS AND GLAZING INC
3710 'D' ST
OMAHA NE 68107

PRECISION PLUMBING INC
MATT
8861 PRIMROSE
CLIVE IA 50325

PREFERRED DISPLAY INC
ANGELICA BOISITS
310 BRIGHTON RD
CLIFTON NJ 07012

PREHAB OF ARIZONA
TORRIE TAJ
868 E UNIVERSITY
MESA AZ 85211

PREMIER BANK (PREVIOUSLY MID CITY BANK)
4318 DODGE ST
OMAHA NE 68131-2712

PREMIER GLAZING SYSTEMS LLC
8302 WESTOWN PKWY SUITE7103
WEST DES MOINES IA 50266

PREMIER JANITORIAL AND FLOOR CARE
MARK JACKSON
5806 PROSPERITY CHRUCH RD
A2-147
CHARLOTTE NC 28265

PREMIER MILLWORK INSTALLATIONS LLC
ERIC FOOTE
1584 W AGRARIAN HILLS DR
SAN TAN VALLEY AZ 85142

PREMIUM ASSIGNMENT CORP
PEGGY ALDAPE
PO BOX 4418 CENTER 633
ATLANTA GA 30302

PREMIUM ASSIGNMENT CORP
PO BOX 8000
TALLAHASSEE FL 32314-8000

PREPEJCHAL, MICHAEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PREPEJCHAL, MICHAEL
MICHAEL PREPEJCHAL
4632 LIBERTY ST
KANSAS CITY MO 64112

PRESCOTT, TIFFANY MADSEN
9197 WESTVIEW RD
STE B
LONE TREE CO 80124

PRESNALL, CHRISTINA
9127 NEWBURGH
HOUSTON TX 77095

PRESTERA, KATIE
23726 SHADOW CREEK CT
KATY TX 77494

PRESTERA, NANCY
23726 SHADOW CREEK CT
KATY TX 77494

PRESTI, ANGELA
BEAUTY BRANDS LLC
87 MAIN ST
WESTLAKE OH 44145

PRESTIGE ELECTROLYSIS SUPPLYINC
3275 INTERTECH DR
STE 200
BROOKFIELD WI 53046

PRESTON, BRIANA MONIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PREUSS, JOSIAH DAVID
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PREVAIL INC
1100 S 9TH ST STE 100
KNOBLESVILLE IN 46060

PRICE'S APPLIANCE REPAIR
2201 W 25TH
STE L
LAWRENCE KS 66047

PRICE, HAVEN MICHELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRICE, JEAN
BEAUTY BRANDS LLC
1811 VILLAGE WEST PKWY
KANSAS CITY KS 66111

PRICE, PAMELA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRIDDY, BRIAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRIDDY, CLARA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRIDEAUX, ROB
DBA ROB PRIDEAUX PHOTOGRAPHY
13033 BROADWAY TER
OAKLAND CA 94611

PRIEST, NATHAN
6492 MORRELL
PARKVILLE MO 64152

PRIMAL ELEMENTS
MEGAN GALWAY
18062 REDONDO CIR
HUNTINGTON BEACH CA 92648

PRIME RETAIL SVC INC
3617 SOUTHLAND DR
FLOWERY BRANCH GA 30542

PRINCIPAL LIFE
ACCTS RECEIVABLE
JAN ISAACSON
DEPT 900 PO BOX 14416
DES MOINES IA 50306-3416

PRINT TIME
8016 STATE LINE
LEAWOOD KS 66208

PRIVATE LABEL FORMULATED SOLUTIONS
DBA WOODY'S QUALITY GROOMING
14205 MYERLAKE CIR
CLEARWATER FL 33760-2824

PRO CIRCUIT INC
4925 DERAMUS AVE
KANSAS CITY MO 64120

PRO ELECTRIC SVC
ELECTRICAL CONTRACTORS
5320 SPEAKER RD
KANSAS CITY KS 66106

PRO ENTERTAINMENT NETWORK INC
96 E INVERNESS DR
STE B
ENGLEWOOD CO 80112-5112

PRO FINISH
PAUL DENBY
7860 E MCCLAIN DR
STE 2
SCOTTSDALE AZ 85260

PRO STAFF
8091 SOLUTIONS CTR
LOCK BOX 778091
CHICAGO IL 60677-8000

PROBALANCE
5411 WEST 40 HWY
BLUE SPRINGS MO 64015

PRODATA COMPUTER SVC INC
2809 S 160TH ST STE 401
OMAHA NE 68130

PRODUCT CLUB
28 BARRETTS AVE
HOLTSVILLE NY 11742

PROFESSIONAL BEAUTY HOLDINGS INC
DBA RED CARPET MANICURE
BRUCE KOWALSKY
150 MOTOR PKWY
HAUPPAUGE NY 11788

PROFESSIONAL BEAUTY HOLDINGS INC
DBA RED CARPET MANICURE
1545 MOONSTONE
BREA CA 92821

PROFESSIONAL BEAUTY PRODUCTS
STEPHANIE
815 W 23RD ST
INDEPENDENCE MO 64055

PROFESSIONAL BUILIDING MAINTENANCE SVC
PO BOX 21323
WACO TX 76702

PROFESSIONAL PLUMBING SEWER AND
DRAIN CO
8987 E TANQUE VERDE STE 309353
TUCSON AZ 85749-9399

PROFESSIONAL PRODUCTS
BARB STEARMAN
505 SW WASHBURN
TOPEKA KS 66606

PROFESSIONAL RECOVERY OF LONGMONT
JUDGMENT CREDITOR
1100 FRANCIS ST
LONGMONT CO 80501

PROFESSIONAL RETAIL STORE
MAINTENANCE ASSOCIATION - EXGENEX
PO BOX 845931
BOSTON MA 02284-5931

PROFESSIONAL RETAIL STORE
MAINTENANCE ASSOCIATION
MEMBERSHIP DEPT
1100-H BRANDYWINE BLVD PO BOX 3388
ZANESVILLE OH 43702-3388

PROFESSIONAL SALON CONCEPTS INC
JOE PENTICO
4131 S NATCHES CT
UNIT E
ENGLEWOOD CA 80110-8601

PROFESSIONAL SVC INDUSTRIES
1901 S MEYER RD
4TH FL
OAKBROOK TERRANCE IL 60181

PROFESSIONAL SVC INDUSTRIES
16707 COLLECTIONS CTR DR
CHICAGO IL 60693

PROFESSIONAL VIDEO SUPPLY INC
ACCTS RECEIVABLE
9201 CODY
OVERLAND PARK KS 66214

PROFORMA
JEFF BOWELS
8316 NE 109TH LN
KANSAS CITY MO 64157

PROFORMA
PO BOX 640814
CINCINNATI OH 45264-0814

PROGRESSIVE BEAUTY BRANDS
PEGGY CARLSON
145 JONATHAN BLVD N
CHASKA MN 55318

PROGRESSIVE BEAUTY BRANDS
NW5034
PO BOX 1450
MINNEAPOLIS MN 55450-5034

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DR
MALVERN PA 19355

PROGRESSIVE TECHNOLOGY INTEGRATORS LLC
5901 COLLEGE BLVD
STE 210
OVERLAND PARK KS 66211

PROLAWNS INC
PO BOX 577
O'FALLON MO 63366-0577

PROLOGISTIX
PO BOX 102332
ATLANTA GA 30368-2332

PROLOGUE PROPERTIES LLC
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

PROLOGUE PROPERTIES LLC
4600 MADISON STE 1500
KANSAS CITY MO 64112

PROMARK MIDWEST INC
BOX 6306
LEAWOOD KS 66206

PROMENADE SHOPPING CENTER
CHILDRESS KLEIN COMMERCIAL REAL ESTATE
R DAVID HAGGART VP
301 SOUTH COLLEGE ST
STE 2800
CHARLOTTE NC 28202

PROMENADE SHOPPING CENTER LLC
CKAC-AF PROMENADE SHOPPING CTR
PO BOX 60960
CHARLOTTE NC 28260

PROMOTION TECHNOLOGY GROUP LLC
297555 BECK RD
WIXOM MI 48393

PROMOTIONAL CONSULTANTS
214 CHESTERFIELD IND BLVD
CHESTERFIELD MO 63005

PROMOTIONAL IMAGES
2250 WARREN BARRETT DR
HANNIBAL MO 63401

PRONTO ROOTER
PO BOX 442379
LAWRENCE KS 66044

PROOF, LIVING
ASHLEY DEVITO
301 BINNEY ST
1ST FLOOR
CAMBRIDGE MA 02142

PROPERTY SOURCE PC
6239 S 90TH ST
OMAHA NE 68127-4053

PROPRINT DIGITAL
1916 CLAY ST
NORTH KANSAS CITY MO 64116

PROTHE, ASHLEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PROVIDENT LIFE AND ACCIDENT INSURANCE
ACCT #E0612705
1 FOUNTAIN SQUARE
CHATTANOOGA TN 37402-1330

PROVIDENT LIFE AND ACCIDENT INSURANCE
ACCT #E0612705
PO BOX 403748
ATLANTA GA 30384

PRUITT APPLIANCE SVC
AMY
2013 W 6TH
TOPEKA KS 66606

PRUITT CHRONISTER, BARBARA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRUNEAU, CHANDLER JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRUNTY, DIANE
13912 SUMMERTREE LN
OLATHE KS 66062

PRUSA, ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PRYOR, NYCHELLE TAITIAHANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PTACEK, GINA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PUBLIC SVC CO OF OKLAHOMA
DBA AMERICAN ELECTRIC POWER
322 DEWATT SW
CANTON OH 44702

PUBLIC SVC CO OF OKLAHOMA AEP
PO BOX 371496
PITTSBURGH PA 15250

PUBLIC SVC CO OF OKLAHOMA AEP
500 ROSS ST 154-0470
PITTSBURGH PA 15262-0001

PUBLISHING, TALCOTT
20 N WACKER
STE 1865
CHICAGO IL 60606

PUEBLO HEATING AND COOLING INC
3351 N RICHEY BLVD
TUCSON AZ 85716-1411

PUENTE, NATALIA VICTORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PUGH, ANN M
7636 LYDIA RD
KANSAS CITY MO 64131

PUGH, KALVIN LEE
16117 W 153RD ST
OLATHE KS 66062

PUIG USA
BRITTANY TOTH
183 MADISON AVE 19TH FL
NEW YORK NY 10016

PUIG USA
LOCKBOX DEPT AT952300
ATLANTA GA 31192

PULASKI COUNTY TREASURER
201 S BROADWAY
STE 150
LITTLE ROCK AR 72201

PULP RIOT L'OREAL PROFESSIONAL
ALYSON WHITE
445 SOUTH ST
MORRISTOWN NJ 07922

PURDY, JENNA CATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PURE WORKPLACE SOLUTIONS
JEAN PAUL WONG
3525 ROANOKE RD #101
KANSAS CITY MO 64111

PURELOLOGY
PO BOX 731125
DALLAS TX 75373-1125

PURELY VISUAL
1622 EDINGER
STE A
TUSTIN CA 92780

PUREOLOGY REDKEN
LOREAL USA PPD NINA RYDER
10345 PHILIPP PKWY
STREETSBORO OH 44241

PUREOLOGY/REDKEN
DBA LOREA USA PPD
LAURA GERAK
10345 PHILLIP PKWY
STREETSBORO OH 44241

PUREOLOGY/REDKEN
PURELOLOGY
PO BOX 731125
DALLAS TX 75373-1125

PURITY (100% PURE)
DBA 100% PURE
CHRISTY HO
2221 OAKLAND RD
SAN JOSE CA 95131

PURL, ASAARYIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PURSLEY, LANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

PUTNAM, KEVIN
6207 DELOR AVE
ST LOUIS MO 63109

PW GOLLMER ELECTRIC INC
10418 HAGUE RD
FISHERS IN 46038

PWS INC
5225 S 37TH ST STE 6
PHOENIX AZ 85040

PYEATT, ANNA VICTORIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

QC PAYMENT CNTR FBO PINNACLE STAFFI
PO BOX 26187
OVERLAND PARK KS 66225

QOSMEDIX
MARY TROFFA
2002-QORVILLE DRIVE NORTH
RONKONKOMA NY 11779

QSI QUALITY SOLUTIONS INC
JASON FORNSHELL
128 N FIRST ST
COLWICH KS 67030

QUALITY INN AND SUITES
2410 SOUTH NEW RD
WACO TX 76711

QUALITY REFRIGERATION
2937 TERRACE ST
KANSAS CITY MO 64108

QUALITY STRIPPING INC
JOANN OAKS
1704 E EUCLID AVE
DES MOINES IA 50313

QUALITY TOUCH INC
3601 S NOLAND RD
STE 245
INDEPENDENCE MO 64055

QUANEY, KAYLYN CLAIRE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

QUANTRONIX INC
PO BOX 929
FARMINGTON UT 84025-0929

QUATERION SOLUTIONS LLC
12926 W OYER LN
PEORIA AZ 85383

QUESENBERRY, CHARLES
37L
LAKE LOTAWANA MO 64086

QUICK TRIP
1001 SW BLUE PKWY
LEE'S SUMMIT MO 64082

QUICK, MARK T
DBA ARCHITECTURAL INTERIORS
7094 S PARFET ST
LITTLETON CO 80127

QUICKSILVER EXPRESS COURIER
1126 ADAMS
KANSAS CITY KS 66103

QUIERON KING
1002 APACHE DR APT #3
COLLINSVILLE IL 62234

QUIET LINE CONVEYING SYSTEMSINC
4 GLADYS CT
EDDISON NJ 08817

QUIET LINE CONVEYING SYSTEMSINC
QUIET LINE CONVEYING
PO BOX 452
EDISON NJ 08818

QUIGLEY, ANGELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

QUILENTE, HANNAH
8813 W PATRICK LN
PEORIA AZ 85382

QUILES, DAMARIS ALYSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

QUINN, CHRISTOPHER KING
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

QUINN, TRISHA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

QUINTANA, BIANCA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

QUINTANA, BIANCA
1709 N DYSART RD
AVONDALE AZ 85392

QUYNH LE
BEAUTY BRANDS LLC
575 WEST BAY AREA BLVD
WEBSTER TX 77598

QWEST (C0)
PAYMENT CENTER
DENVER CO 80244-0001

R AND B FIRE EXTINGUISHER SVC
DBA ZEE MEDICAL
PO BOX 781553
INDIANAPOLIS IN 46278-855

R AND S TRADING CO
PHIPPIP ZAMUDIO
17352 VON KARMAN AVE
IRVINE, CA 92614

R AND T ENTERPRISES
KIM BARKLEY
1310 ELM PL
KELSO WA 98626

R DERENDAL
2840 W BLUEFIELD AVE
PHOENIX AZ 85053

R LIGHT SVC CO
3407-F LANG ROAD
HOUSTON TX 77092

R T SPECIALITY LLC
MASON LEE
180 N STETSON AVE
STE 4600
CHICAGO IL 60601

R T SPECIALITY LLC
MESIROW INSURANCE SVC INC
JPMORGAN CHASE
131 S DEARBORN AVE 6TH FL
BOX 29278
CHICAGO IL 60603

R T SPECIALITY LLC
ALLIANT MESIROW INSURANCE SVC
MESIROW INSURANCE SVC INC
29278 NETWORK PL
CHICAGO IL 60673-1292

R T SPECIALITY LLC
UNDERWRITERS AT LLOYDS LONDON ILLINOIS
LEGAL DEPT
181 W MADISON ST
STE 3870
CHICAGO IL 60602

R-MECH HEATING COOLING AND PLUMBING
1421 WABASH
KANSAS CITY MO 64127

RA POPP ENTERPRISES INC
DBA WHEATFIELDS EATERY AND BAKERY
WENDY SPRY
1224 SOUTH 103RD ST
OMAHA NE 68124

RA POPP ENTERPRISES INC
WHEATFIELDS CATERING CO
1224 SOUTH 103RD ST
OMAHA NE 68124

RAATZ, MIRANDA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAB HOLDCO INC
4600 MADISON AVE
S-1600
KANSAS CITY MO 64112

RABE, ABBIGAIL
4006 SE 33RD TERR
TOPEKA KS 66605

RACHELL, TARA K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RACKLEY, ELAN ABRIELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RACO INDUSTRIES LLC
BARCODES INC LLC
TONYA DONALDSON
PO BOX 0776
CHICAGO IL 60690

RACO INDUSTRIES LLC
TONYA DONALDSON
5480 CREEK RD
CINCINNATI OH 45242

RACO INDUSTRIES LLC
RACO INDUSTRIES
PO BOX 932312
CLEVELAND OH 44193

RADIAN 6
JANET WEBB
30 KNOWLEDGE PK DR
2ND FLOOR
FREDERICTON NB E3C 2R2
CANADA

RADOJEVIC, KRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RADT, CANDICE L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAINBOW BROADCASTING INC
AZ JAMZ 1043
THE LOOP 1011
7434 E STETSON DR STE 255
SCOTTSDALE AZ 85251

RAINES, ELIZABETH MCDONOUGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAINS, BRIANA LEE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAKES, ANGIE
BEAUTY BRANDS INC
311 A S VETERANS PKWY
NORMAL IL 61761

RAKUTEN MARKETING LLC
LIZ CURTIS
PO BOX 415613
BOSTON MA 02241-5613

RALSTON, DANIEL R
912 S WRIGHT ST
BLOOMINGTON IL 61701

RALSTON, MARIAH
105 WEST OCTILLO RD
CHANDLER AZ 85248

RALSTON, MARIAH SAVANNAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMAS, MARINA
5335 BALLANTYNE COMMONS PKWY
S-100
CHARLOTTE NC 28277

RAMBAUD, AUBRY
7354 N LACHOLLA BLVD
TUCSON AZ 85742

RAMBO, KESHAWN DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMIREZ GARCIA, STEPHANY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMIREZ, CELINE SIERRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMIREZ, CHRISTY
303 LEAFY HOLLOW
MCGREGOR TX 76657

RAMIREZ, JASMINE
1113 W WINDJAMMER DR
GILBERT AZ 85233

RAMIREZ, MARIELLA ALICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMIREZ, ROSANNE
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

RAMIREZ, ROSANNE MARGARET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMIREZ, SANTIAGO OMAR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMIREZ, VICENTE
6606 AVE J
HOUSTON TX 77011

RAMON, ANALISA ESCAMILLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMOS, AMANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMOS, FALLON RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMOS, NANCY LIBET URBI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMOS, PETE
BEAUTY BRANDS LLC
575 WEST BAY AREA BLVD
WEBSTER TX 77598

RAMSAY, HALEY
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

RAMSAY, HALEY SUZANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMSEDLL, JACOB TAYLOR
15745 FOSTER ST
OVERLAND PARK KS 66223

RAMSEY, BRANDI LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMSEY, CARMEN ALLYNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMSEY, MEGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAMSFIELD, GERVISA A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RANCH, BENJAMIN
KAREN
6401 E 87TH
KANSAS CITY MO 64138

RANCILIO, LEAH JUSTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAND GRAPHICS
DEREK SCHAFFER
500 SOUTH FLORENCE
WICHITA KS 67209

RAND MATERIALS HANDLING EQUIPMENT
ACCT #7499383
PO BOX 5194
JANESVILLE WI 53547-5194

RANDOLPH, NICOLE D
8603 BUCKINGHAM LN
KANSAS CITY MO 64138

RANDOLPH, NICOLE DEYON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RANGEL, LILIANA ESMERALDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RANK, JANET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RANKIN, ANDREA
1041 E SOUTHLAKE BLVD
STE 100
SOUTHLAKE TX 76092

RANKIN, ANDREA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RANKIN, KATELYN RENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RANSOM, TIMMY L
11474 FLOYD ST APT 308
OVERLAND PARK KS 66223

RANTON, KIMBERLY DENEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RASCATI, THOMAS EDWARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RASCATI, TOMAS A
3321 N 51ST ST
KANSAS CITY KS 66104

RATLIFF, ABIGAIL MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAU CONSTRUCTION CO
9650 NALL AVE
OVERLAND PARK KS 66204

RAVE USA INC
4792 BOCAIRE BLVD
BOCA RATON FL 33487

RAWLINGS, MARSHA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAY, ASHLEY
BEAUTY BRANDS LLC
9570 QUIVIRA RD
LENEXA KS 66215

RAY, CAROLYN
PO BOX 840091
HOUSTON TX 77284

RAY, MARY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RAYBOURN, DOMINIC
10327 N GARFIELD AVE
KANSAS CITY MO 64155

RAYMER, JOHN
2306 SW BROOKFIELD ST
TOPEKA KS 66614

RAYS TRASH SVC INC
PO BOX 6468
INDIANAPOLIS IN 46206-6468

RAZ, RHONDA
509 GOODWIN DR
RICHARDSON TX 75081

RBR PRODUCTIONS INC
GREG DAWSON
PO BOX 766
HARTWELL GA 30643

RCGA
PO BOX 60696
ST. LOUIS MO 63160-0696

RCI SYSTEMS INC
1220 W GENEVA DR
TEMPE AZ 85282

RD SHOPPING CENTER LLC
FIRST MANAGEMENT INC
BOB SARNA
PO BOX 1797
LAWRENCE KS 66044

RD SHOPPING CENTER LLC
FIRST MANAGEMENT INC
PO BOX 1797
LAWRENCE KS 66044

RDA PROMART OF NORTHWEST HOUSTON
3327 FM 1960 WEST
HOUSTON TX 77068

RDCYTEX
RETAIL DISPLAY COMPONENTS INC
11502 CHARLES ST
HOUSTON TX 77041

READEEMING BEAUTY INC
DBA BEAUTYBLENDER
SHELLEY SWALLOW
3864 COURTNEY ST S280
BETHLEHEM PA 18017

READUS, IVY RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REALTY CONSULTANTS
4600 MADISON
KANSAS CITY MO 64112

REALTY SIGN CO
2629 E MCDOWELL
PHOENIX AZ 85008

REANEY, DANIEL J
DBA NORTHWEST APPLIANCE AND AIR COND
3181 W BARTLETT PL
TUCSON AZ 85741

REARDON PALLET CO INC
JASON KANE
1600 W 8TH ST
KANSAS CITY MO 64101

REBOZO, VIVIANNA MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RECSNIK, ANTHONY RUSSELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RECTOR, TARA
BEAUTY BRANDS LLC
9570 QUIVIRA RD
LENEXA KS 66215

RED CAPITAL DEVELOPMENT LLC
KIM CRONAN
4435 MAIN ST
STE 1000
KANSAS CITY MO 64111

RED COMET ADX INC
PO BOX 272
LITTLETON CO 80160-0272

RED DEVELOPMENT OF OCOTILLO LLC
PO BOX 402746
ATLANTA GA 30384-2746

RED LEES SUMMIT EAST LLC
PO BOX 98161
LAS VEGAS NV 89193-8161

RED LEES SUMMIT EAST LLC
RED DEVELOPMENT
CYNTHIA WATKINS  DIRECTOR OF LEGAL LEASING
7500 COLLEGE BLVD STE 750
OVERLAND PARK KS 66210

RED PIPE, BRIANNA FANCY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RED SADDLE LLC
FLO WRIGHT
1365 OAK HILLS DR
COLORADO SPRINGS CO 80919

RED SADDLE LLC DO NOT USE
CATHY ESKEW
1365 OAK HILLS DR
COLORADO SPRINGS CO 80919

RED SPEEDWAY INC
PO BOX 413187
KANSAS CITY MO 64141-3187

RED SUMMIT FAIR LLC
RED PROPERTY MANAGEMENT LLC
KATHY NIETZKE
PO BOX 98161
LAS VEGAS NV 89193

RED SUMMIT FAIR LLC AND
SAHARA PAVILLION SOUTH SC LLC AS TIC
RED DEVELOPMENT LEASE LEGAL NOTICES
ONE EAST WASHINGTON ST
STE 300
PHOENIX AZ 85004-2513

RED SUMMIT FAIR LLC AND
SAHARA PAVILLION SOUTH SC LLC AS TIC
VICE PRESIDENT OF LEGAL DAN LOWE
7500 COLLEGE BLVD
STE 750
OVERLAND PARK KS 66210-4035

RED SUMMIT FAIR LLC AND
SAHARA PAVILLION SOUTH SC LLC AS TIC
JEFF HANEY EXEC VICE PRESIDENT DEVELOPMENT
7500 COLLEGE BLVD
STE 750
OVERLAND PARK KS 66210-4035

REDDI ROOTR INC
4011 BONNER INDUSTRIAL DR
SHAWNEE KS 66226

REDDY, JADYN
7227 W COTTONTAIL LN
PEORIA AZ 85383

REDIC, TRYSTA CYONNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REDIGER, CORRY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REDKEN - PPD
PO BOX 731125
DALLAS TX 75373-1125

REDKEN LABORATORIES INC
LAURA GERAK
10345 PHILLIP PKWY
STREETSBORO OH 44241

REDKEN LABORATORIES INC
LOREAL USA PPD NINA RYDER
10345 PHILIPP PKWY
STREETSBORO OH 44241

REDMON, LISA
1041 E SOUTHLAKE BLVD
STE 100
SOUTHLAKE TX 76092

REDMON, LISA GAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REDUS, ALEXIA
3140 MEADOW PASS
FLORISSANT MO 63031

REED, ALEC
3119 NORTH 56TH ST
OMAHA NE 68104

REED, BRANDEE ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REED, CHRISTINE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REED, JAMIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REED, KATHERINE
4101 W 67TH TER
PRAIRIE VILLAGE KS 66208

REED, KELSIE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REED, MARIKAH SHABRIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REED, NATALIE TRANIECE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REED, RYAN
11480 ANTELOPE LN
PARKER CO 80138

REED, SUSAN MICHELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REED, TELAYNA MAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REED, WILLIAM BENNETT
413 LAKEVIEW DR
BLUE SPRINGS MO 64014

REED-GARRETT, KORTNI MAEVE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REES, CLAIRE LAUREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REESE, ANTHONY D
2124 N 56TH TER
KANSAS CITY KS 66104

REESE, MARY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REESE, MCKECHNIE RILEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REESER, NILES ANTHONY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REEVES, ALAN BERNARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REEVES, MIRANDA
BEAUTY BRANDS LLC
4601 WEST FWY STE 310
FORT WORTH TX 76107

REEVES, TAMMIE LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REGAL
PO BOX 411458
KANSAS CITY MO 64141

REGAL
PO BOX 7558
KANSAS CITY MO 64116

REGAL PLASTIC SUPPLY CO
PO BOX 7558
KANSAS CITY MO 64116

REGENCY COMMERCIAL SVC LC
6600 WESTOWN PKWY
WEST DES MOINES IA 50266

REGIONAL HELP WANTED
BILLING DEPT
SHAYNA PIERCE
PO BOX 674054
DETROIT MI 48267-4054

REGUS CORP
15305 DALLAS PKWY
STE 400
ADDISON TX 75001

REGUS CORP
PO BOX 842456
DALLAS TX 75284

REICHERT, JANET ROBIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REICHERT, NICK
28 RULEWOOD CT
COLLINSVILLE IL 62234

REICHERT, ROBIN
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

REID ANGELL, MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REID, ALISHA DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REID, AMBER NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REID, AMBER NICOLE
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

REID, ELIZABETH ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REID, JULIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REID, SYLVIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REIGER, KELLIE JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REILLY, KATHERINE
8830 LINDHOLM DR
STE 100
HUNTERSVILLE NC 28078

REINECKE, KEVIN
6013 LONGVIEW ST
SHAWNEE KS 66218

REINECKE, KEVIN JOHN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REINHART GROUNDS MAINTENANCE INC
BRENT HERRON
10051 MCCUE DR
BLOOMINGTON IL 61705

REINHART, MELISSA
BEAUTY BRANDS LLC
9197 WESTVIEW RD
LONE TREE CO 80124

REINHART, MELISSA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REINHOLDT, CIERRA LARAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REINKEMYER, DANIEL LLOYD
16241 JUNIPER
STILWELL KS 66085

REIS, DANIELLE KATELYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REISS, LARRY
804 E RIESS LN
BATES CITY MO 64011

REIT, WHITESTONE
ERIC BLUMSACK
20789 N PIMA
S-210
SCOTTSDALE AZ 85255

REITH, KRIS
7301 N SMALLEY AVE
KANSAS CITY MO 64158

REL JR, CLINTON ARNOLD
4395 S LOGAN ST
ENGLEWOOD CO 80113

RELIANT ENERGY
PO BOX 650475
DALLAS TX 75265-0475

RELIANT ENERGY HL AND P
CREDIT DEPARTMENT-NEW ACCOUNTS
PO BOX 1700
HOUSTON TX 77251

RELIASOURCE INC
DBA CHARLIE'S PLUMBING CO
SHEA MAUER
1309 PENNSYLVANIA AVE
SOUTH HOUSTON TX 77587-4042

RELLIHAN, ADAM
17215 W 84TH ST
LENEXA KS 66219

REMIREZ, ANISSA
2125 E CRESCENT PL
CHANDLER AZ 85249

REN USA
SHARON MACWAN
1090 KING GEORGES POST RD
STE 505
EDISON NJ 08837

RENAISSANCE HOTEL MANAGEMENT CO LLC
THE RENAISSANCE WORTHINGTON
FORT WORTH HOTEL
200 MAIN ST
FT WORTH TX 76102

RENAUD, KAILEY
BEAUTY BRANDS LLC
6501 HIGHWAY 6 NORTH
HOUSTON TX 77084

RENDON, MONICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RENFREW PAPER SUPPLIES
BARBARA
334 CORNELIA ST #535
PLASTTSBURGH NY 12901

RENFRO, KATIE
616 COUNTRY HEIGHTS DR
LAKE ST LOUIS MO 63367

RENFT, MARIYA NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RENKEN, TEVIN LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RENSVOLD, DEVAN
BEAUTY BRANDS LLC
1130 FRY RD
HOUSTON TX 77084

RENTERIA, JESSICA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REPP, ERIKA
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

REPUBLIC SVC #794
PO BOX 78829
PHOENIX AZ 85062-8829

RESCNIK, TONY
1894 WENTZVILLE PKWY
STE 100
WENTZVILLE MO 63385

RESCUE MISSION INC
LYDIA HOUSE
2828 N 23RD ST EAST
OMAHA NE 68110

RESIDENCE INN PIPER GLEN
5115 PIPER STATION DR
CHARLOTTE NC 28277

RETAIL FIXTURE SOLUTIONS INC
995 N I-35E
WAXAHACHIE TX 75165

RETAIL OUTFITTERS
MANCHESTER INDUSTRIAL PARK
PO BOX 280
MANCHESTER KY 40962

RETAIL OUTFITTERS
PO BOX 1738
LONDON KY 40743-1738

RETAIL PROCESS ENGINEERING LLC
20537 AMBERFIELD DR
LAND O'LAKES FL 34638

RETAIL PROPERTIES OF AMERICA INC
ANN THORPE
2901 BUTTERFIELD RD
OAK BROOK IL 60523

RETAIL PROPERTIES OF AMERICA INC
RPAI SOUTHWEST MANAGMENT LLC
15105 COLLECTIONS CTR DR
CHICAGO IL 60693-5105

RETAIL PROPERTIES OF AMERICA INC
2901 BUTTERFIELD RD
OAK BROOK IL 60523

RETAIL PROPERTIES OF AMERICA INC
RPAI SW MANAGMENT - 35101
CENTRAL TEXAS MARKETPLACE
15105 COLLECTIONS CTR DR
CHICAGO IL 60693-5105

RETAIL RESOURCE LLC
25180 NETWORK PL
CHICAGO IL 60673-1251

RETAIL TECHNOLOGIES CORP
7606 PRESIDENTS DR
ORLANDO FL 32809

RETURN ON IMAGE INC
19633 N 34TH ST
PHOENIX AZ 85050

RETURN PATH
DAWN MACFADDEN
304 PARK AVE SOUTH
7TH FLOOR
NEW YORK NY 10010

RETURN PATH
PO BOX 200079
PITTSBURG PA 15251-0079

REVESCO PROPERTY SVC LLC
PO BOX 913197
DENVER CO 80291-3197

REYES, JACINTA MONIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REYES, KALI NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REYNA, NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REYNOLDS, ASHLEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REZA, EDITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

REZAEI, SHIVA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RGD ASSOCIATES LLC
DOUG MCINTEER
700 W 47TH ST
STE 200
KANSAS CITY MO 64112

RGIS INVENTORY SPECIALISTS
PO BOX 77631
DETROIT MI 48277

RHEA, JAMES
7555 HOOVER AVE
ST LOUIS MO 63117

RHINEHART, JENNI
9197 WESTVIEW RD
LONE TREE CO 80124

RHOADES, SAMUEL QUENTIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RHODES, HEATHER RAELYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RHODES, KRISTEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RHODES, KRISTEN
BEAUTY BRANDS LLC
438 WARD PKWY
KANSAS CITY MO 64112

RHODES, KRISTEN
438 WARD PKWY
KANSAS CITY MO 64112

RIALTO PRODUCTS INC
ACCTS RECEIVABLE
CAROLE ROTHMAN
61-65 GREEN STREET
BROOKLYN NY 11222

RICE, IRVING W
SUSAN CORWIN
PO BOX 6740
EDISON NJ 08818

RICE, KATIE DELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICE, MARIA ESSENCE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARD ABAKAH
4 EVERKLEEN JANITORIAL SVC
PO BOX 720972
OKLAHOMA CITY OK 73172-0972

RICHARD H STEVENS TISHA M STEVENS
SHARP EDGE LAWN CARE LLC
PO BOX 721336
OKLAHOMA CITY OK 73162

RICHARDS, CIARA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARDS, KELLEY ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARDSON CHAMBER OF COMMERCE
411 BELLE GROVE DR
RICHARDSON TX 75080-5297

RICHARDSON COMMUNICATIONS GROUP INC
PO BOX 4917
KANSAS CITY MO 64120-0017

RICHARDSON COMMUNICATIONS GROUP INC
SEACOAST BUSINESS FUNDING AND
RICHARDSON COMMUNICATION
GARY MUNROE
1490 SOUTHERN RD
KANSAS CITY MO 64120

RICHARDSON COMMUNICATIONS GROUP INC
KENT WHITE
1490 SOUTHERN RD
KANSAS CITY MO 64120

RICHARDSON INDEPENDENT SCHOOL DIST
TAX OFFICE
970 SECURITY ROW
RICHARDSON TX 75081

RICHARDSON INDEPENDENT SCHOOL DIST
TAX OFFICE
PO BOX 650316
DALLAS TX 75265-0316

RICHARDSON, CAMILLE ALMA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARDSON, COLLEEN
6001 NW 70TH ST
APT 107
KANSAS CITY MO 64151

RICHARDSON, CORY ALLEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARDSON, CYNTHIA PATRICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARDSON, JENNIFER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARDSON, JENNIFER MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARDSON, KALIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARDSON, KEVIN L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARDSON, MELINDA
1894 WENTZVILLE PKWY
STE 100
WENTZVILLE MO 63385

RICHARDSON, MELINDA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARDSON, MICHELLE DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICHARDSON, MYA L
860A NW BLUE PARKWAY
LEES SUMMIT MO 64086

RICHARDSON, RICHMAN LAMAR
320 WATERS EDGE DR
APT G
INDIANAPOLIS IN 46256

RICHARDSON, SYDNEY
3341 HEMPSTEAD PL
SAINT CHARLES MO 63301

RICHARDSON, WILLIAM
3341 HEMPSTEAD PL
SAINT CHARLES MO 63301

RICHMOND, BRANDY
2513 S 48TH TER
KANSAS CITY KS 66106

RICHMOND, PEYTON ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RICKERSON, NICHOLAS
1407 NW CEDAR CT
GRAIN VALLEY MO 64029

RICO ELEVATORS INC
NICK
3817 HIGHWAY 3
DICKINSON TX 77539

RICO ELEVATORS INC
RICO ELEVATORS
PO BOX 590992
HOUSTON TX 77259

RIDDICK, NICHOLE
BEAUTY BRANDS #135
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

RIDDICK, NICHOLE R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIDDICK, NICOLE
BEAUTY BRANDS LLC
8510 E 96TH ST UNIT C
FISHER IN 46038

RIDDLE, JONATHAN
112 N COLLEGE ST
LINCOLN IL 62656

RIDEAU, TENICIA NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIDENOURE, LAUREN
7815 DODGE ST
OMAHA NE 68114

RIEHLE, JANESSA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIEMAN, SARA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIEMAN, SARA ELIZABETH
BEAUTY BRANDS LLC
438 WARD PKWY
KANSAS CITY MO 64112

RIESGO, ANGELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIESLAND, BARBARA
16039 W ACAPULCO LN
SURPRISE AZ 85379

RIESS, MARIAN
804 E RIESS LN
BATES CITY MO 64011

RIETH, ANDREW MARC
8311 N TULLIS AVE APT 525
KANSAS CITY MO 64158

RIETH, MACKENZIE
7301 N SMALLEY AVE
KANSAS CITY MO 64158

RIETH, MACKENZIE RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIETH, SHAWN P
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIGALI, MIA LEONETTA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIGGS ENTERPRISES INC
DBA NEW HORIZONS COMPUTER LRNG CNTR
9611-E METCALF AVE
OVERLAND PARK KS 66212

RIGHT MANAGEMENT
24677 NETWORK PL
CHICAGO IL 60673-1246

RIGHTWAY SVC INC
DBA DELUXE CARPET CLEANING
STEVE SMITH
18025 WEST LITTLE YORK
STE B
KATY TX 77449

RILEY, CIERRA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RILEY, CORINE ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RILEY, MADELINE GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RINCON, TINA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RINEAR, RANDY
RANDY RINEAR
4813 PROSPECT AVE
INDIANAPOLIS IN 46203

RING, DANIELLE
5560 SADDLEROCK RD
COLORADO SPRINGS CO 80918

RIOS, ESTEVAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RISCOE, JULIE ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RISTORANTE, BELLINIS
6305 WATERFORD BLVD
OKLAHOMA CITY OK 73118

RITEPLACE SELF STORAGE
7326 S YOSEMITE
ENGLEWOOD CO 80112-2338

RITEWAY CATERING CO
8151 N 16TH DR
PHOENIX AZ 85021

RITZMAN, DAVE
20619 W 96TH TER
LENEXA KS 66220

RIVAS JR, ARTURO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIVAS, ZULEMA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIVER CITY CATERING AND BANQUETS
1017 WOLFRUM RD
ST CHARLES MO 63304

RIVER CITY COMPANIES
ACCTS RECEIVABLE
3150 MERCIER
#298
KANSAS CITY MO 64111

RIVER CITY GLASS
13305 MILLARD AVE
OMAHA NE 68137

RIVERA CHAVEZ, LESLEY MELISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIVERA, ANGIELIZ MARI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIVERA, JANET
575 WEST BAY AREA BLVD
WEBSTER TX 77598

RIVERA, JEANA
631 DONNA DR
O'FALLON IL 62269

RIVERA, MONICA JACQUELYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIVERA, ROCIO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RIVERA, ROCIO
BEAUTY BRANDS LLC
17395 TOMBALL PKWY BLDG 3A
HOUSTON TX 77064

RIVERROAD
106 APPLE ST STE 225
STE 225
TINTON FALLS NJ 07724

RIVERROAD WASTE SOLUTIONS INC
DIANE O'REILLY
106 APPLE ST
STE 225
TINTON FALLS NJ 07724

RIVES, CEDRIC
CEC SVC
CEDRIC
PO BOX 23643
BELLEVILLE IL 62223

RMH SYSTEMS
1130 SE WESTBROOKE DR
WAUKEE IA 50263

RMT ARCHITECTURE
210 W 19TH TER
KANSAS CITY MO 64108

RMT ARCHITECTURE 2005
908 BROADWAY 6TH FL
KANSAS CITY MO 64105-1509

RNS BLINDS AND INTERIORS
18738 UPPER BAY RD
NASSAU BAY TX 77358

ROADWAY EXPRESS INC
PO BOX 93151
CHICAGO IL 60673-3151

ROBANDA INTERNATIONAL
8260 CAMINO SANTA FE
STE A
SAN DIEGO CA 92121

ROBBIES KEY AND LOCK SHOP INC
8145 LONG PT
HOUSTON TX 77055-2033

ROBBINS HEATING AND A C INC
1194 FORD ST
COLORADO SPRINGS CO 80915

ROBBINS, RIKKI
BEAUTY BRANDS LLC
2905 E SKYLINE RD STE 274
TUCSON AZ 85718

ROBBINS, RIKKI WEST
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBBINS, SHEKEYLA S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBERSON, SARAH
18581 PARK LN CIR RD
LAWS0N MO 64062

ROBERT HALF INTERNATIONAL
7400 COLLEGE BLVD STE 200
OVERLAND PARK KS 66210

ROBERT HALF MANAGEMENT RESOURCES
FILE 73484
PO BOX 60000
SAN FRANCISCO CA 94160-3484

ROBERTS ELECTRICAL CONTRACTING INC
ELIZABETH NIEDZWIECK
6586 SOUTH 118TH ST
OMAHA NE 68137

ROBERTS GLASS AND SVC INC
PO BOX 26069
INDIANAPOLIS IN 46226

ROBERTS, CRYSTAL
BEAUTY BRANDS LLC
2325 MARKETPLACE DR
WACO TX 76711

ROBERTS, CRYSTAL GAIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBERTS, JORDAN ASHLEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBERTS, KJERSTEN ARIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBERTS, MADYSON
8608 NE 111TH ST
KANSAS CITY MO 64157

ROBERTS, MICTAVIA CARLESHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBERTS, NICOLE
951 NE RICE RD
LEES SUMMIT MO 64086

ROBERTS, NICOLE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBERTS, SHELYSE
7860 NORTH AVENIDA DE CARLOTTA
TUSCON AZ 85704

ROBERTS, WILLIAM
1003 MCGREGOR
BLOOMINGTON IL 61701

ROBERTSON, BLAKE
2619 N HOOVER RD
BUCKNER MO 64016

ROBERTSON, CHRISTOPHER WAYNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBERTSON, CORINNE
700 NW OXFORD DR
BLUE SPRINGS MO 64015

ROBERTSON, GORDON LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBERTSON, GRACE DELANEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBERTSON, LAUREN TAYLOR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBERTSON, MICHAELYN JOY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBINETT, AUTUMN RAQUEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBINSON, ALISHA
17395 TOMBALL PKWY
BLDG 3A
HOUSTON TX 77064

ROBINSON, ALISHA MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBINSON, AMBER DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBINSON, DANIELLE CHEYENNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBINSON, IAN
DBA IAN ROBINSON DESIGNS
IAN ROBINSON
1215 GOLFVIEW DR
GRAIN VALLEY MO 64029

ROBINSON, JASON TOMAC
15530 ELLA BLVD
APT 1201
HOUSTON TX 77090

ROBINSON, KENDRICK SHAQUIL
5618 NE 87TH TERR
UNIT C-257
KANSAS CITY MO 64154

ROBINSON, KIARA KRISHON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBINSON, LACRYSTAL JANEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBINSON, LAKE
215 NE ADAMS DAIRY PKWY
BLUE SPRINGS MO 64015

ROBINSON, LYNDSAY
BEAUTY BRANDS LLC
8510 E 96TH ST UNIT C
FISHER IN 46038

ROBINSON, TAMMY
1731 28TH STREEET
BOULDER CO 80301

ROBINSON, TIFFINEY
1238 OXFORD HILL CT
#8
ST LOUIS MO 63146

ROBISON, REBECCA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBISON, SHERRY JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBISON, TAMMY LASHON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBLEDO, ALISA AURORA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROBLES, TEHYA INEZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROCHA, JENNIFER
3301 SPRING CREEK LN
O'FALLON MO 63368

ROCHA, KIMBERLY
3301 SPRING CREEK
O'FALLON MO 63368

ROCHA, MEGAN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROCKFARM LOGISTICS LLC
ANGIE STEUER
300 DATA CT
DUBUQUE IL 52003

ROCKHURST HIGH SCHOOL
ALL SPORTSS PROGRAM
9301 STATE LINE RD
KANSAS CITY MO 64114

ROCKHURST UNIV-CONTINUING ED CENTER
PO BOX 419107
KANSAS CITY MO 64141-6107

ROCKY MOUNTAIN NEWS
ACCTS RECEIVABLE
400 WEST COLFAX AVE
DENVER CO 80204

RODELA TERRAZAS, LAURA LIZETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODELA, JESSICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODELA, JESSICA
BEAUTY BRANDS #109
5009 E RAY RD
PHOENIX AZ 85044

RODELA, JESSICA
5009 EASY RAY RD
PHOENIX AZ 85044

RODELA, LAURE
2337 E CATCLAW ST
GILBERT AZ 85296

RODERICK, CURTIS PAUL
12603 N 70TH TERR
SHAWNEE KS 66216

RODGERS, GRACE
17435 N 7TH ST APT 1069
PHOENIX AZ 85022

RODGERS, HEATHER LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODIAL LIMITED
COLLEGE HOUSE SECOND FLOOR
EMMA MCCLARTY
272 KING'S RD
LONDON  SW3-5AW
UNITED KINGDOM

RODNEY HAND AND ASSOCIATES
MARKETING COMMUNICATION LP
DBA ADDISON AND NORTH DALLAS MEDIA
SHARLA DEFRANCISCO
PO BOX 12121
DALLAS TX 75225

RODRIGUEZ, ALEXANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, ALICIA GRANADOS
2215 RICHMOND AVE
KANSAS CITY KS 66104

RODRIGUEZ, ANDREA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, ANGEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, ANGEL
4601 WEST FWY
STE 310
FORT WORTH TX 76107

RODRIGUEZ, ANGEL DE JESUS
4601 WEST FWY
STE 310
FORT WORTH TX 76107

RODRIGUEZ, BRIANNA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, CARESSA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, CRISTY DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, CRYSTAL GAIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, DINORA
1038 NEW JERSY AVE
KANSAS CITY KS 66102

RODRIGUEZ, ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, EMELY
2215 RICHMOND AVE
KANSAS CITY KS 66104

RODRIGUEZ, ERIKA
214 E ADAMS
BELLEVILLE IL 62220

RODRIGUEZ, JAKOB TYLER
16619 CROMATORY CT
HOUSTON TX 77084

RODRIGUEZ, KRYSTIN
3923 TIGRIS RIDGE DR
KATY TX 77449

RODRIGUEZ, LORENA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, MATTEA ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, MISTY
4824 NADINE DR
HALTOM CITY TX 76117

RODRIGUEZ, NANCY
4825 NADINE DR
HALTOM CITY TX 76117

RODRIGUEZ, REINA SOLEDAD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, REY DALPHENA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, ROSEMARY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, SIERRA ALEXANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, TIFFANY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, VENESSA MAI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, VICKIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUEZ, VINCENT ALBERT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIGUIEZ, BRIANNA
575 WEST BAY AREA BLVD
WEBSTER TX 77598

RODRIQUEZ, MARGARITA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RODRIQUEZ, REY
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

RODRIQUEZ, SHANNON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROESSLER, STEPHANIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROFFLER INDUSTRIES INC
CUSTOMER SVC
400 CHESS ST
CORAOPOLIS PA 15108

ROGER THE PLUMBER INC
7723 WEST 81ST
OVERLAND PARK KS 66204

ROGERS, ALENA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROGERS, BRENDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROGERS, JO E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROGERS, JORDAN
3942 SMOKE TREE DR
COLORADO SPRINGS CO 80920

ROGERS, KAITLYN DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROGERS, OLIVIA GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROHLOFF, MORGAN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROHWEDER, BROOKE
543 17TH AVE
MOLINE IL 61265

ROJAS, KYLEE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROJAS, MIA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROLLER, MOLLY ELAYNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROLLINGS, GINA MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROLLO, ALEXIS NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROMAN, JACQUELINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROMANI, JULIANA DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROMANO, JODINE
826 SW WATSON
TOPEKA KS 66606

ROMERO, ALEJANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROMERO, ALINA
BEAUTY BRANDS LLC
9570 QUIVIRA RD
LENEXA KS 66215

ROMERO, JULIO ANTONIO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROMERO, KATHERINE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROMERO, VICTORIA HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROMERO, WANDA RENETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RON WRIGHT TAX ASSESSORCOLLECTOR
PO BOX 961018
FT. WORTH TX 76161-0018

RONAY INC
201 EAST 66TH ST
#7D
NEW YORK NY 10021

RONE, CHRISTINA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROOF CHECK INC
1610 SKYWAY DR
LONGMONT CO 80504

ROOM AND BOARD BUSINESS INTERIORS LLC
4600 OLSON MEMORIAL HIGHWAY
MINNEAPOLIS IN 55422

ROPER, HANNAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROQUE, CHRISTOPHER JOHN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROQUEMORE, IMANI RASHIDAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROQUENI, ESGARD R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROREX, MELISSA
3514 CLINTON PKWY
STE J
LAWRENCE KS 66047

ROREX, MELISSA J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROSE BROOKS CENTER
PO BOX 320599
KANSAS CITY MO 64132-0599

ROSE PAVING LLC
7300 WEST 100TH PL
BRIDGEVIEW IL 60459

ROSE, SHELBY DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROSEBECK, JANESSA KATHRYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROSEHILL POINTE ACQUISITION LLC
ROSEHILL POINTE
12701 WEST 88TH CIR
LENEXA KS 66215

ROSENBOOM, TONYA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROSENTHAL AND ROSENTHAL
PO BOX 88926
CHICAGO IL 60695-1926

ROSENTHAL AND ROSENTHAL INC
1370 BROADWAY
NEW YORK NY 10018

ROSENTRATER, ALISSA CLARE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROSS, BRITNY
BEAUTY BRANDS LLC
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

ROSS, COURTNEY
19806 REDWOOD MANOR LN
CYPRESS TX 77433

ROSS, KAYLA ASHLEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROSS, MARK J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROSS, SPENCER
105 WEST OCOTILLO RD
CHANDLER AZ 85248

ROSS, SPENCER EARL EMANUEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROSSER, BIANCA SIMONE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROSSIO, MAYA SOLOMON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROTH, ALEXANDER
10708 HASKINS CT
OVERLAND PARK KS 66210

ROTH, ALINA LISA ROMERO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROTO ROOTER PLUMBING - IA
4005 SE GRIMES BLVD
GRIMES IA 50111

ROTO ROOTER SVC CO
5672 COLLECTIONS CTR DR
CHICAGO IL 60693

ROTO-ROOTER SVC
214 W 18TH ST
KANSAS CITY MO 64108-1205

ROTO-ROOTER SVC CO
6701 EAST 50TH AVE
COMMERCE CITY CO 80022

ROUNKLES, KRISTA DANIEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROUSE, DEVON BYRAN
8229 LORETTA DR
DENVER CO 80221

ROUSH, EMILY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROUSH, MORGAN PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROUSSET, CRISTINA
5640 S PARKER RD
AURORA CO 80015

ROUX LABORATORIES INC
ROBERTA VASQUEZ
5344 OVERMYER DR
JACKSONVILLE FL 32254

ROUX LABORATORIES INC
ROUX LABORATORIES INC CND
JP MORGAN CHASE
88213 EXPEDIATE WAY
#323103669
CHICAGO IL 60695-0001

ROWE, RONELDA RUTH
3580 RIALTO HEIGHTS #172
COLORADO SPRINGS CO 80907

ROWLEY, DESTINY FAITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROYAL, JACQUELYN DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ROYER, DALENE
706 WINCHESTER
FORT COLLINS CO 80526

ROZIER ELECTRIC
1608 SW JEFFERSON
LEE'S SUMMIT MO 64081

RPS BARRYWOOD TIC LLC
REVESCO PROPERTY SVC
CHARLES PAE
5291 E YALE AVE
DENVER CO 80222

RR DONNELLEY
CASEY BAKER
35 W WACKER DR
CHICAGO IL 60601

RR DONNELLEY
PO BOX 932721
CLEVELAND OH 44193

RSC EQUIPMENT RENTAL
CARY BARROWS
11615 S ROGERS RD
OLATHE KS 66062

RSC EQUIPMENT RENTAL
PO BOX 840514
DALLAS TX 75284

RSM MAINTENANCE
WAYNE KNAUB
461 FROM RD
PARAMUS NJ 07652

RSVP INC
PO BOX 6531
LEE'S SUMMIT MO 64064

RUBB INC
MYRIAM SCHNEIDER
13260 KIBBINGS RD
SAN DIEGO CA 92130

RUBICK, ASHLEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUBIO, CELESTE EMARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUCKER, DESTINY DESIREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUDOLPH INTERNATIONALINC
ACCTS RECEIVABLE
SHELLY CUST SERV
PO BOX 607
BREA CA 92822-0607

RUDY'S TENAPIPA TAQUERIA
1611 WESTPORT RD
KANSAS CITY MO 64111

RUESCHHOFF LOCKSMITH AND SECURITY
3727 WEST 6TH ST
LAWRENCE KS 66049-3250

RUESS, DEVON MAREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUESTER, DEVON
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

RUESTER, DEVON PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUFF, WHITNEY DAILEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUFFIN, ERICA MONIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUHAN PALABIYIK ROBERTS
5122 LAKECREST DR
SHAWNEE KS 66218

RUIZ, JAMIE A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUIZ, JESSICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUIZ, KARISSA ELENA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUIZ, LOLA JULIANNA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUIZ, LUISETTE DESIREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUIZ, MARK ANTHONY
21915 PEARL LAKE DR
KATY TX 77449

RUIZ, MONICA
BEAUTY BRANDS LLC
1731 28TH ST
BOULDER CO 80301

RUIZ, TAYLOR LOVE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RULAND, MELISSA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUMAS, DAKOTA MICHAEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUMBLE COSMETICS LLC
STEPHANIE MASON
15621 W 87TH ST 434
LENEXA KS 66219

RUPPEL, ANNE CATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUSH MANAGEMENT
1500 OVERLOOK DR
LAFAYETTE CO 80026

RUSH, ERIN
6885 W 51ST TERR #1C
MISSION KS 66202

RUSH, ONA DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUSH, PHILLIP
11459 E PETRA AVE
MESA AZ 85212

RUSK INC
RITA AND SHARON
1 CUMMINGS PT RD
STANFORD CT 06904

RUSK INC APPLIANCES
RITA AND SHARON
1 CUMMINGS PT RD
STANFORD CT 06904

RUSKIEVICZ, STEFANIE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUSSELL REFRIGERATION SVC INC
PO BOX 12563
OVERLAND PARK KS 66212

RUSSELL REYNOLDS ASSOCIATES INC
NORM YUSTIN
200 PARK AVE STE 2300
NEW YORK NY 10166

RUSSELL REYNOLDS ASSOCIATES INC
PO BOX 6427
NEW YORK NY 10249-6427

RUSSELL STOVER CANDIES
ACCTS RECEIVABLE
1000 WALNUT ST
KANSAS CITY MO 64106-2198

RUSSELL, MICHAELA NICOLE
21512 W 58TH ST
SHAWNEE KS 66218

RUSSELL, MIRANDA LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUSSELL, VICKY
105 FOREST AVE
POLK CITY IA 66102

RUST, DELANEY GRACEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUTHERFORD, MARIA
BEAUTY BRANDS LLC
575 WEST BAY AREA BLVD
WEBSTER TX 77598

RUTLEDGE, KAYLA DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RUTSCHKE, RYAN LEWIS
520 TREMONT
LINCOLN IL 62656

RUTT, MARCOS JOE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RYAN LAWN AND TREE INC
PAM COSTANZO
9120 BARTAN ST
OVERLAND PARK KS 66214

RYAN MECHANICAL CO
1325 NORTH MONDEL DR
GILBERT AZ 85233-1213

RYAN, CASSIDY JO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RYAN, JENNIFER MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RYAN, TRICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RYCKMAN, STEPHANIE
225 N 170TH ST
STE 110
OMAHA NE 68118

RYCKMAN, STEPHANIE ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RYDER TRANSPORTATION SVC
PO BOX 96723
CHICAGO IL 60693

RYMER, KAYLA KRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RYNE, SOFIA JOAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

RYNEER, JENNIFER
4447 COLE DR
LOVELAND CO 80538

S AND S CLEANING SVC
PO BOX 532190
INDIANAPOLIS IN 46253-2190

S C PRYOR INC
PRYOR SAFE AND LOCK
5424 BROOKVILLE RD
INDIANAPOLIS IN 46219

S WALTER PACKAGING CO
JEFF UPTON
2901 SE BINGHAM DR
LEE'S SUMMIT MO 64063

S WALTER PACKAGING CO
ACCOUNTS RECEIVABLE DEPT
PO BOX 824266
PHILADELPHIA PA 19182-4266

SABO, JACKIE
4255 S BANNOCK ST
ENGLEWOOD CO 80110

SABRE FUDGE USA
JACKIE PEARSON
16301 RAYMER ST
VAN NUYS CA 91406

SACHAROFF, PHYLLIS A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SACKETT, GABRIELLE
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIA AZ 85382

SACKETT, GABRIELLE ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SACKETT, KRISTIN
BEAUTY BRANDS #111
17395 TOMMBALL PKWY BLDG 3A
HOUSTON TX 77064

SADDLE AND SIRLOIN CLUB
14401 HOLMES RD
KANSAS CITY MO 64145

SADLER, CRYSTAL ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAFE HOUSE DENVER
ASHLEY GOLDER
1649 DOWNING ST
DENVER CO 80218

SAFEGUARD BUSINESS SYSTEMS
PO BOX 88043
CHICAGO IL 60680-1043

SAFEHAVEN OF TARRANT COUNTY
8701 W BEDFORD EULESS RD
HURST TX 76053

SAFEHOME INC
PO BOX 4563
OVERLAND PARK KS 66204

SAFEHOUSE PROGRESSIVE ALLIANCE
FOR NONVIOLENCE
835 NORTH ST
BOULDER CO 80304

SAFFELL PLUMBING AND HEATING INC
PO BOX 150347
DALLAS TX 75315-0347

SAFFIN, AMY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAFI, LAILAH KHAZAL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAFI, MARIAM SAFA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAGE SOFTWARE INC
14855 COLLECTION CTR DR
CHICAGO IL 60693

SAIA MOTOR FREIGHT LINE INC
PO BOX 730532 1
DALLAS TX 75373-0532

SAID, SARAH
8905 BENSON DR
OVERLAND PARK KS 66212

SAINT CHARLES CHAMBER OF COMMERCE
1816 BOONE'S LICK RD
ST. CHARLES MO 63301

SAIZ, ALANA MONIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAL0NCLICK LLC
CHAD MURAWCZYK
45 MAIN ST
STE 830
BROOKLYN NY 11201

SALAHZADEH, SHEELAN SARA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SALAVITCH, ALLYSON GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SALAZAR MORENO, CHRISTINA E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SALAZAR, BRITTNEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SALAZAR, CHRISTINA
BEAUTY BRANDS LLC
2905 E SKYLINE DR STE 274
TUCSON AZ 85718

SALAZAR, DENISSEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SALAZAR, MAKYNZEE RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SALDANA, BAMBI
BEAUTY BRANDS #144
1709 DYSART RD
AVONDALE AZ 85392

SALDANA, BAMBIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SALDANA, BAMBIE
BEAUTY BRANDS #144
1709 N DYSART RD
AVONDALE AZ 85392

SALDANA, JENNY M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SALGADO, ARIELLE BEATRICE IVANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SALING, SAVANNAH MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SALMANS, DONNA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SALON AND SPA ENVIRONMENTS INC
GLENN HALPERN
21 TALMADGE DR
MONROE TOWNSHIP NJ 08831

SALON BUSINESS STRATAGIES
PO BOX 296
CENTERBROOK CT 06409-9985

SALON EXCLUSIVES DISTRIBUTOR
ACCTS RECEIVABLE
HELGA OR BEVERLY
1820 JASPER
NORTH KANSAS CITY MO 64116

SALON QUEST LLC
BOB PEELJR
7185 CHAGRIN RD
CHAGRIN FALLS OH 44023

SALON REVOLUTIONS
BOB HOBE
565 COUNTRY CLUB DR
ESCONDIDO CA 92029

SALON SERVICE GROUP
CAROL MERRITT ACCTS RECEIVABLE
1520 E EVERGREEN ST
SPRINGFIELD MO 65803

SALON SVC GROUP
ACCTS RECEIVABLE
JONNA SHEPARDSON
1520 E EVERGREEN ST
SPRINGFIELD MO 65803

SALON SVC GROUP - MAN MADE
1520 E EVERGREEN
SPRINGFIELD MO 65803

SALON SVC GROUP - MOROCCANOIL
ACCOUNTS RECEIVABLE
JODIE GARTON
1520 E EVERGREEN ST
SPRINGFIELD MO 65803

SALON SVC GROUP MOROCCANOIL
CAROL MERRITT ACCTS RECEIVABLE
1520 E EVERGREEN ST
SPRINGFIELD MO 65803

SALON TODAY
SUBSCRIPTION SVC
PO BOX 1414
LINCOLNSHIRE IL 60069-9954

SALON TRAINING INTERNATIONAL
1120 SYCAMORE AVE
STE 2G
VISTA CA 92083

SALONTECH LLC
MICHAEL
79 EXPRESS ST
STE F
PLAINVIEW NY 11803

SAM'S CLUB
12200 W 95TH
LENEXA KS 66215

SAM'S CLUB
5110 NORTH OAK TRFWY
KANSAS CITY MO 64118

SAM'S CLUB
PO BOX 9001152
LOUISVILLE KY 40290-1152

SAM'S CLUB
12420 S 7 HWY
GRANDVIEW MO 64030

SAMMELMAN, REBECCA LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAMMONS, RANDY
16398 S CHURCH ST
OLATHE KS 66062

SAMPSON, MEGAN GABRIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAMUELS, CHEVAS
BEAUTY BRANDS #118
10810 N TATUM BLVD STE 105
PHOENIX AZ 85028

SAN FRANCISCO SALT CO
MARILOU COLLINS
30984 SANTANA ST
HAYWARD CA 94544

SANCHEZ, CHRISTINA
19906 E STANSFORD DR
CENTENNAIL CO 80015

SANCHEZ, DOMINIK
8272 TIMOTHY CT
COLORADO SPRINGS CO 80920

SANCHEZ, JENNIFER
BEAUTY BRANDS #115
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

SANCHEZ, JENNIFER
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

SANCHEZ, JENNIFER RHIANNON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANCHEZ, KIMBERLY
516 N REMINGTON WAY
MUSTANG OK 73064

SANCHEZ, NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANCHEZ, NICOLE
9197 WESTVIEW RD
STE B
LONE TREE CO 80124

SANCHEZ, STEPHEN
516 N REMINGTON WAY
MUSTANG OK 73064

SANCHEZ-DAY, AUNNA MARIE KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANDEFUR, HALEY DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANDERCOCK, MARK
DBA MARK SANDERCOCK RESTORATION
1828 CHARLOTTE ST
KANSAS CITY MO 64108

SANDERS, ANGELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANDERS, BRITTANY JACLYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANDERS, DAISHA MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANDERS, DARCY L
990 CYPRESS STATION DR #305
HOUSTON TX 77090

SANDERS, EDWARD M
3438 N 61ST
KANSAS CITY KS 66104

SANDERS, LETISHA M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANDERS, LIZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANDERS, LORI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANDERS, SOPHIA LAREA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANDHU INC
HOLIDAY INN SOUTH BROADWAY
5701 SOUTH BROADWAY AVE
TYLER TX 75703

SANDOVAL, MONICA
5820 SW 21ST ST
TOPEKA KS 66604

SANDOVAL, MONICA SHANTAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANDS, HEATHER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANDS, HEATHER
BEAUTY BRANDS STORE 129
7354 N LA CHOLIA BLVD
TUCSON AZ 85741

SANDY GLASS
9417 N COUNCIL
OKLAHOMA CITY OK 73162

SANDY LAKE AMUSEMENT PARK
PO BOX 81036
DALLAS TX 75381

SANFORD, KIMBERLY GENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANOR, ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANTISTEVAN, JOSEPH LEVI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANTOS OMBAO, DONNA ERLYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANTOS, JOCELYNN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SANTRA, SAMIRAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAPENOFF, MARY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAPHIRA LLC
AVIVA TESSLER
1101 WOOTTON PKWY
STE 950
ROCKVILLE MD 20852

SAPON, HEATHER
BEAUTY BRANDS LLC
1330 FRY RD
HOUSTON TX 77084

SARGENT, OLIVIA D
153 NORTHLANE DR
NEW WHITELAND IN 46184

SARKLI REPECHAGE LTD
ACCTS RECEIVABLE
KATHERINE PODIMATIS
28 WEST 25TH ST 9TH
NEW YORK NY 10010

SARNA, KATHLEEN HELEN
DBA K SARNA
22 TERRA VISTA AVE APT B8
SAN FRANCISCO CA 94115

SARPY COUNTY NE
CONSUMER AFFAIRS
COUNTY ATTORNEY
1210 GOLDEN GATE DR
PAPILLION NE 68046-2889

SAS CONSTRUCTORS
800 MEADOW RIDGE RD
NORMAN OK 73072

SATTELMAIER, ANDREA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SATTERWHITE, BRYANNA HALEY ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAUNDERS, ARIA DANIELLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAUNDERS, KAITLIN MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAVAGE, JULIANA LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAVAGE, KYLAN
5063 BLUE SPRUCE HILL ST
HUMBLE TX 77346

SAVARD, JESSICA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SAVVY SALON FURNISHINGS
1338 CR 208
GIDDINGS TX 78942

SAYRE, HANNAH KATHRYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SBC 0170
PO BOX 930170
DALLAS TX 75393-0170

SBC DALLAS
PO BOX 650516
DALLAS TX 75265-0516

SBC TELEPHONE REPAIRS
ACCTS RECEIVABLE
CUST 2464809
PO BOX 650443
DALLAS TX 75222-0443

SBC USE-3059
PO BOX 650516
DALLAS TX 75265-0516

SCALPMASTER
ACCTS RECEIVABLE
28 BARRETTS AVE
HOLTSVILLE NY 11742-2127

SCANZONI, STEFANIE ERIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCARBROUGH, CHRISTINE LYNNETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCARBROUGH, SAVANNAH ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCF DALLAS
4312 MCEWEN
DALLAS TX 75244

SCHACHT, CHRISTINE
951 NE RICE RD
LEES SUMMIT MO 60486

SCHACHT, CHRISTINE JULE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHAEFFER, RASHONDA
6700 QUEENSTON BLVD
APT 632
HOUSTON TX 77084

SCHAFNITT, ANNIE M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHANK, KIMBERLY LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHAUTSCHICK, KERMIT ROY
DBA FREELANCE INSTALLATION
10809 COLONY WOOD PL
THE WOODLANDS TX 77380

SCHEFERS ROOFING CO
PO BOX 326
GRAIN VALLEY MO 64029

SCHEIBEL, TERRY DEWAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHELLER, ALEXIS CELESTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHELSTRATE, DANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHEMMEL, SAMANTHA
BEAUTY BRANDS LLC
1811 VILLAGE WEST PKWY
STE O-101
KANSAS CITY KS 66111

SCHEMMEL, SAMANTHA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHERTZER, TAMRA
BEAUTY BRANDS LLC
4575 E CACTUS RD  STE 100
PHOENIX AZ 85032

SCHIER, BROOKE
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

SCHIER, BROOKE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHIF, OLIVIA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHIFF, MATTHEW
1918 MT WASHINGTON AVE UNIT B
COLORADO SPRINGS CO 80906

SCHIFMAN REMLEY AND ASSOCIATES INC
5201 JOHNSON DR
STE 500
MISSION KS 66205

SCHIMKE, LYNDA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHIMKE, MARISSA N
16502 DARA LN
LEAVENWORTH KS 66048

SCHIPPER, ANITA
7354 N LA CHOLLA BLVD
TUSCON AZ 85742

SCHLABACH, ASHLEY
2600 S PITKIN WAY
AURORA CO 80013

SCHLOTTERBECK, HAILEY
11234 SEWARD PLZ
APT 2309
OMAHA NE 68154

SCHLOTTERBECK, HAILEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHLUETER, ALLISON KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHMIDT, BRIAN D
37 N 80TH PL
KANSAS CITY KS 66111

SCHMIDT, DIANE S
DIANE SCHMIDT
5328 NORWOOD ST
FAIRWAY KS 66205

SCHMIDT, HEIDI J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHMIDT, KRISTEN MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHMIDT, LEAH
2024 CARLISLE RD
OKLAHOMA CITY OK 73120

SCHMIDTLEIN ELECTRIC INC
305 NE CROCO RD
TOPEKA KS 66616-1683

SCHMILLEN, BROOKE
7445 WEST BELL RD
STE 100
PEORIA AZ 85382

SCHMILLEN, PAMELA BROOKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHMITT, EMILY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHMITT, ROBERT
3525 HARTFORD ST
ST LOUIS MO 63118

SCHMITZ, JASMYN E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHMITZ, JENNIFER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHMITZ, LAUREN MICHELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHMITZ, LYNDSAY
18900 W 116TH ST
OLATHE KS 66061

SCHMUECKER, MORGAN KALI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHNEBELEN, KATHRYN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHNEIDER, KASSIDY EMILEE
24799 E APPLEWOOD DR 241101
AURORA CO 70016

SCHNEIDER, KATHERINE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHNIEDER, JESSICA
8510 E 96TH ST
UNIT C
FISHERS IN 46038

SCHOBER, PATRICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHOFIELD, EMILY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHOLLE, ROBIN
976 RHODE ISLAND ST
SAN FRANCISCO CA 94107

SCHRADER, LISA KATHLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHRANKEL, VICTORIA ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHREINER, KATHRYN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHRETTENBRUNNER, JOSEPH
BEUATY BRANDS LLC
9774 E US HWY 36
AVON IL 46123

SCHRICK, JAMIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHRITTER, MORGAN CHESSER
580 ALTON DR
GREENWOOD IN 46143

SCHRODER, JENI
7600 DENTON HIGHWAY
STE 100
WATAUGA TX 76148

SCHRODER, SARAH
105 W OCOTILLO RD
CHANDLER AZ 85248

SCHRODER, SAVANNAH ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHROEDER, BRENNA
3821 APPALOOSA DR
SWANSEA IL 62226

SCHROEDER, BRITAIN E
828 PARK ENTRANCE
APT 4
O FALLON IL 62269

SCHUBERT, ADAM WADE
BEAUTY BRANDS LLC
2162 E WILLIAMS FIELD RD STE 111
SAN TAN AZ 85295

SCHUEPBACH, KELSEY MONICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHULER, HAILEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHULER, KARLY
BEAUTY BRANDS LLC
5820 SW 21ST ST
TOPEKA KS 66604

SCHULTE, TALAWNNA
1961 N ACADEMY BLVD
COLORADO SPRINGS CO 80909

SCHULTEIS, KATRINA MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHULTZ, KELLY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHULTZ, NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHULZ, STEPHANIE ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHULZ, SUE
2226 S 106TH DR
TOLLESON AZ 85353

SCHUMAKER CENTER FOR EMPLOYMENT LAW PC
10401 HOLMES RD
STE 480
KANSAS CITY MO 64131

SCHUNK, RYAN
13330 W 113TH ST
OVERLAND PARK KS 66210

SCHURLE, RASHELL NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHUSTER, MAKAYLA
4575 E CACTUS RD
STE 100
PHOENIX AZ 85032

SCHWAN (BEAUTY BRANDS)
SCHWAN COSMETICS USA
21 GORDON RD
PISCATAWAY NJ 08854

SCHWARTZ, SARA RUTH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHWARZKOPF
CHERYL AND JULLIAN
2012 CORPORATE LN
STE 132
NAPERVILLE IL 60563

SCHWARZKOPF
SCHWARZKOPH
62319 COLLECTIONS CTR DR
CHICAGO IL 60693-0623

SCHWEIN, ELIZABETH ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHWINGLE, DEE DEE
BEAUTY BRANDS LLC
311 A SOUTH VETERANS PKWY
NORMAL IL 61761

SCHWINGLE, DIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCHWINGLE, DIANA
311 A S VETERANS PKWY
NORMAL IL 61761

SCOLA, ALAINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCOOP ENTERPRISES INC
796 LYTHAM CIR
OSPREY FL 34229

SCOTT, ADAM CARL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCOTT, CARLY-JO MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCOTT, DEBRA
BEAUTY BRANDS LLC
87 MAIN ST
WESTLAKE OH 44145

SCOTT, DEBRA
87 MAIN ST
WESTLAKE OH 44145

SCOTT, DEBRA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCOTT, KATHERYN LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCOTT, LAUREN ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCOTT, MALLORY ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SCOTT, NATASHIA
6131 S TELLURIDE ST
AURORA CO 80016

SCOTT, RACHEL
BEAUTY BRANDS LLC
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

SCOTTS AFFORDABLE HANDYMAN SVC
SCOTT D AUGENREICH
9002 MAPLE DALE CT
CORNELIUS NC 28031

SCOTTS AFFORDABLE HANDYMAN SVC
9002 MAPLE DALE CT
CORNELIUS NC 28031

SCOTTSDALE, VESPA
15060 W NORTHSIGHT BLVD
SCOTTSDALE AZ 85260

SCRANTON STANDBY
TRADE OPERATIONS PA6-580-02-30
1 FLEET WAY
SCRANTON PA 18507

SCREENCONNECT SOFTWARE LLC
4110 GEORGE RD
S-200
TAMPA FL 64112

SCRIP INC
TERRY RUSSELL
360 VETERANS PKWY
STE 115
BOLINGBROOK IL 60440

SCRUPLES PROFESSIONAL SALON PRODUCTS INC
CUSTOMER SVC
8231 214TH ST W
LAKEVILLE MN 55044

SEAR, DANA VANCE
1811 VILLAGE WEST PKWY
STE O-101
KANSAS CITY KS 66111

SEARCHSIDE INC
MARTIN SPIEK
755 BAYWOOD DR
STE 165
PETALUMA CA 94954

SEARLE, CRISTIN
BEAUTY BRANDS LLC
1731 28TH ST
BOULDER CO 80301

SEARS
PO BOX 740020
ATLANTA GA 30374

SEARS ROEBUCK AND CO
3630 FRONT ST
KANSAS CITY MO 64120

SEARS, BRIDGET
17395 TOMBALL PKWY
BUILDING 3A
HOUSTON TX 77064

SEATON, KYLIE KATHLINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SEBER, CAMBRIA DEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SEC COMM STATE OF NORTH DAKOTA
FRANCHISE EXAMINER
OFFICE OF SEC COMM
600 EAST BLVD
5TH FLOOR
BISMARCK ND 58505

SECHE INC
PO BOX 52950
IRVINE CA 92619-2950

SECHE INTERNATIONAL INC
ACCTS RECEIVABLE
STEPHANIE MC CULLAR
22321 GILBERTO
RANCHO SANTA MAGAR CA 92688

SECO ELECTRICAL
JACK PEERY
7007 COLLEGE BLVD
# 265
OVERLAND PARK KS 66211

SECRETARY OF STATE
PO BOX 1366
JEFFERSON CITY MO 65102

SECRETARY OF STATE - IL
DEPT OF BUSINESS SVC
501 S 2ND ST
SPRINGFIELD IL 62756-5510

SECRETARY OF STATE - JESSE WHITE
DEPT OF BUSINESS SVC
501 S 2ND ST
SPRINGFIELD IL 62756-5510

SECRETARY OF STATE IOWA
CHESTER J CULVER
321 E 12TH ST
DES MOINES IA 50319-0130

SECRETARY OF STATE KANSAS
120 SW 10TH AVE
MEMORIAL HALL 1ST FLOOR
TOPEKA KS 66612-1594

SECRETARY OF STATE MISSOURI
615 E 13TH
STE 513
KANSAS CITY MO 64106

SECRETARY OF STATE NEBRASKA
1301 STATE CAPITAL
PO BOX 94608
LINCOLN NE 68509-4608

SECRETARY OF STATE OF NEW YORK
41 STATE ST
ALBANY NY 12231

SECRETARY OF STATE TEXAS
PO BOX 13697
AUSTIN TX 78711-3697

SECURITAS SECURITY SVC
8330 WARD PKWY
# 220
KANSAS CITY MO 64114

SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE  BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

SECURITIES AND EXCHANGE COMMISSION
PHIL OFC   BANKRUPTCY DEPT
ONE PENN CENTER
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

SECURITY BANK
10840 PARALLEL PKWY
KANSAS CITY KS 66109

SECURITY BANK OF KC
4550 BELLEVIEW AVE
KANSAS CITY MO 64111

SEDDON, MARINA
BEAUTY BRANDS LLC
8830 LINDHOLM DR
HUNTERSVILLE NC 28078

SEDITA, KRISTEN SHERI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SEEMORE SIGNS MFG INC
7931 WORNALL
KANSAS CITY MO 64114

SEEVER, JANIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SEGER, BRENNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SEGMENT PROPERTIES LLC
TERRI SMITH
4600 MADISON
STE 1500
KANSAS CITY MO 64112

SEGMENT PROPERTIES LLC
TERRI MEYER
4600 MADISON STE 1500
KANSAS CITY MO 64112

SEGO, APRIL
BEAUTY BRANDS LLC
9774 E US HWY 36
AVON IN 46123

SEGO, APRIL DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SEILER INSTRUMENT AND MFG CO INC
170 EAST KIRKHAM AVE
ST. LOUIS MO 63119

SEILER, BETH BOOK
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SEILER, CARA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SELECT WHOLESALE FLOORING
DISTRIBUTORS INC
STEVE BALLARD
1325 S LAFRENZ RD
LIBERTY MO 64068

SELF
PROFESSIONAL ACCOUNTS DEPT
PO BOX 37660
BOONE IA 50037-4660

SELF, BETHANY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SELF, DANIELLE S
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SELINA COOK-JORDAN
10810 N TATUM BLVD
PHOENIX AZ 85028

SELLECK, LYDIA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SELLEROLI, SHEILA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SELVAGGIA INC
DBA PINK PEWTER
MEGHAN SAVAGLIO
1540 HECHT DR
UNIT H
BARTLETT IL 60103

SEMASYS RETAIL MERCHANDISING
SHERYL LANGFORD
PO BOX 301275
DALLAS TX 75303-1275

SEMINARS, FRED PRYOR
PO BOX 219468
KANSAS CITY MO 64121-9468

SEMKIN, REBECCA M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SENSCIENCE INTERNATIONAL
DIVISION OF ZOTOS CORP
100 TOKENEKE RD
DARIEN CT 06820

SENSUOUS SOLUTIONS
STEPHANIE MC CULLAR
125 E SANTA CLARA ST
STE 13
ARCADIA CA 91006

SEQUEL PROPERTIES INC
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

SEQUEL PROPERTIES INC
CBRE

SEQUEL PROPERTIES INC
TERRI MEYER
4600 MADISON STE 1500
KANSAS CITY MO 64112

SEQUERA RODRIGUEZ, ROSANA D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SEQURA, DEREK
4900 S ULSTER ST
# 18-207
DENVER CO 80237

SERENDIPITY 3 INC
JOE CALDERONE
225 EAST 60TH ST
NEW YORK NY 10022

SERENDIPITY ENTERTAINMENT CORP
4600 MADISON
#400
KANSAS CITY MO 64112

SERGIO A MALDONADO/LUIS H MALDONADO
WACO MASTERS CLEANING INC
841 HORSESHOE DR
WACO TX 76711

SERIE, SAMANTHA DEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SERNA, CLARISSA NYCOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SERRANO FLORES, ISELA G
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SERRANO FLORES, MARIA F
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SERRANO, SAVANNAH
BEAUTY BRANDS LLC
5009 E RAY RD
PHOENIX AZ 85044

SERRANO, VINCENT P
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SERVICECHANNELCOM INC
18 EAST 16TH ST
2ND FLOOR
NEW YORK CITY NY 10003

SERVICEMASTER RES COMM SERVICESLP
SERVICEMASTER RES COMM SVC LP
DBA SERVICEMASTER CLEAN
PO BOX 1000
DEPT 175
MEMPHIS TN 38148-0175

SERVICEMASTER RES COMM SVC LP
DBA SERVICEMASTER CLEAN
RUSTY GRABER
860 RIDGE LAKE BLVD
MEMPHIS TN 38120

SERVICEMASTER RES COMM SVC LP
DBA SERVICEMASTER CLEAN
PO BOX 1000
DEPT 175
MEMPHIS TX 38148-0175

SETLEY, SAVANNAH MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SETTLEPOU PC
3333 LEE PKWY EIGHTH FL
DALLAS TX 75219

SETZER, ROBERT
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIA AZ 85382

SEVERE, DOMANIQUE SUNNI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SEWA, NATASHA
1178 N MELODY CIR
CHANDLER AZ 85225

SEXTON, CAROLINA
17955 BRANCH CREEK DR
CYPRESS TX 77433

SEXTON, CLIFFORD
1816 W 68TH
DAVENPORT IA 52806

SEXTON, GAVIN MICHAEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SEXTON, KAYLEE TAYLOR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SEXY HAIR CONCEPTS LLC
LIZA GENOVEVA SANTOS REYES
5800 BRISTOL PKWY
STE 700
CULVER CITY CA 90230

SEXY HAIR CONCEPTS LLC
PO BOX 101644
PASADENA CA 91189-1644

SEXY HAIR CONCEPTS-SEA CRITTERS
MANDY BELCHER
PO BOX 511467
LOS ANGELES CA 90051

SEXY HAIR CONCEPTS-SEA CRITTERS
SEXY HAIR CONCEPTS/SEA CRITTERS
9232 EATON AVE
CHATSWORTH CA 91311

SEXY HAIR CONCEPTSLLC
VICKI SNYDER
21551 PRAIRIE ST
CHATSWORTH CA 91311

SEXY HAIR CONCEPTSLLC
SEXY HAIR CONCEPTS LLC
PO BOX 101644
PASADENA CA 91189-1644

SEYMOUR, LORI BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHACKELFORD, SHELBY LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHADEL, ASHLEY
5532 NALL AVE
ROELAND PARK KS 66202

SHADID, GEORGE
809 W 57TH ST
KANSAS CITY MO 64113

SHADOW AND LIGHT INC
MYRIAM SCHNEIDER
1437 FAYETTE ST
EL CAJON CA 92022

SHADY DAY SUNSCREEN
JENNIFER ODELL
41 WATCHUNG PLZ
STE 339
MONTCLAIR NJ 07042

SHAFER, FRANCIS A
PO BOX 4252
OLATHE KS 66063

SHAFER, NICHOLAS
129 SE MOORE ST
BLUE SPRINGS MO 64014

SHAFER, SEBASTIAN
301 E MAPLE ST
CHATSWORTH IL 60921

SHAFFER LOMBARDO SHURIN
911 MAIN ST
STE 2000
KANSAS CITY MO 64105

SHAFFER, BETH
2554 E146TH ST
CARMEL IN 46033

SHAFIEI, MARYAM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHAFIR, LESLEY G
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHAMBRO, AMANDA
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

SHAMBRO, AMANDA R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHAMROCK, MICHELLE
BEAUTY BRANDS INC
105 W OCOTILLO RD
CHANDLER AZ 85248

SHAPIRO, ROBERT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHARFF, DAKOTA MADRID
3500 W ORANGE GROVE RD APT 14106
TUCSON AZ 85741

SHAUNA'S DELIVERY SVC
3525 DRUMM AVE
INDEPENDENCE MO 64055

SHAVE INC
DANIELLE MALKA
211 EAST 43RD STREET711
NEW YORK NY 10017

SHAW CONTRACT FLOORING SVCS INC
DBA SPECTRA CONTRACT FLOORING
PO BOX 660919
MAIL DROP 245
DALLAS TX 75266-0919

SHAW, JASON
1573 BERNADINE DR
LIBERTY MO 64068

SHAW, TAYLOR RHAE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHAWDON AND LIGHT
PO BOX 1268
EL CAHON CA 92022

SHAWNEE COUNTY KS
CONSUMER AFFAIRS
DISTRICT ATTORNEY
200 SE 7TH ST ROOM 214
TOPEKA KS 66603-3971

SHAWNEE COUNTY TREASURER
200 SE 7TH ST
ROOM 101
TOPEKA KS 66603

SHAWNEE COUNTY TREASURER
PO BOX 419452
KANSAS CITY MO 64141-6452

SHAY, TRISTAN
6125 W PK BLVD
PLANO TX 75093

SHAY, TRISTAN MICHEAL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHEA, KELLY
DBA KSS RESOLUTIONS LLC
KELLY SHEA
1415 CHESIRE LN
HOUSTON TX 77018

SHEARHOLDT, BARBARA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHEARHOLDT, CASSANDRA
8510 NE 109TH TER
KANSAS CITY MO 64157

SHEDDRICK, SARAH GAIL
35 BURGUNDY DR
LAKE ST LOUIS MO 63367

SHELDON, MERISSA
6183 MID RIVERS DR
SAINT CHARLES MO 63304

SHELF LOGIC
22 COLONY DR
HOLBROOK NY 1174

SHELL
103RD & MASTIN
OVERLAND PARK KS 66212

SHELTON, ADELITA HERNANDEZ
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHELTON, DONNA
447 WILDWOOD TRL
LORENA TX 76655

SHELTON, LORI ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHELTON, SUMMER NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHELVIN, SHAQUITTA LACHAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHENOWSKI, ALYCE
BEAUTY BRANDS LLC
7600 DENTON HWY
STE 100
WATUAGA TX 76148

SHEPARD, PEGGY
87 MAIN ST
WESTLAKE OH 44145

SHEPARD, SHAY GARY
4181 S VERBENA ST
DENVER CO 80237

SHEPHERD, RANDI
739 N SPRUCE ST
COLORADO SPRINGS CO 80905

SHERATION SUITES GALLERIA
2400 W LOOP SOUTH
HOUSTON TX 77027

SHERATON OVERLAND PARK HOTEL
6100 COLLEGE BLVD
OVERLAND PARK KS 66211

SHERATON SUITES COUNTRY CLUB PLAZA
770 W 47TH ST
KANSAS CITY MO 64112

SHERATON SUITES KANSAS CITY
A/R
2345 MCGEE ST
KANSAS CITY MO 64108

SHERENGO, DANIEL
8515 MAJESTIC BROOK DR
HOUSTON TX 77095

SHERMAN ACQUISITION LP
SAWAYA ROSE AND SAWAYA PC
1600 OGDEN ST
DENVER CO 80218

SHERMAN, STACY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHERRY, MADISON
1548 SW 41ST ST
LEES SUMMIT MO 64082

SHEVAUN WILLAMS AND ASSOCIATES
COMMERCIAL PHOTOGRAPHERS INC
SHEVAUN WILLIAMS
221 E MAIN ST
NORMAN OK 73069

SHIFFLER ASSOCIATES ARCHITECTS PLC
4717 GRAND AVE
DES MOINES IA 80312

SHILLINGTON, EDWARD A
BANK OF AMERICA
PICTURE WEB
PO BOX 37176
SAN FRANCISCO CA 94137-5176

SHIPP, TIFANY CHANTELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHIREY, KENNIDY BREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHISHEIDO AMERICAS CORP
EMMIE SALAJ
301 ROUTE 17 NORTH
RUTHERFORD NJ 07070

SHISHEIDO AMERICAS CORP
PO BOX 7247-8480
PHILADELPHIA PA 19170-8480

SHISHEIDO BB
MARIA ORTIZ
301 ROUTE 17 NORTH
10TH FLOOR
RUTHERFORD NJ 07070

SHISHEIDO BB
PO BOX 7247-8480
PHILADELPHIA PA 19170-8480

SHOCKLEY, JAICI IRENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHOEMAKER, DEBORAH
2865 RICHMOND DR
COLORADO SPRINGS CO 80922

SHOEMAKER, MARGARET ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHONK, SHANNON KAY
BEAUTY BRANDS #126
438 WARD PKWY
KANSAS CITY MO 64112

SHOOK, MACKENZIE TAYLOR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHOPCORE PROPERTIES LC
EXCEL SOUTHLAKE LLP
PO BOX 27324
SAN DIEGO CA 92198-1324

SHOPFREIGHT INC
4471 SANTA ANA UNIT F
ONTARIO CA 91761

SHOPPER NEWS PUBLICATIONS
12 N MAIN
LIBERTY MO 64068

SHOPPES AT CROSS KEYS
SANSONE GROUP
ANNA ZAHN
120 SOUTH CENTRAL STE 100
CLAYTON MO 63105

SHOPPES AT CROSS KEYS TDD
CITY OF FLORISSANT
955 RUE ST FRANCOIS
FLORISSANT MO 63031

SHORT CIRCUIT ELECTRONICS INC
4201 NE PRT DR
LEE SUMMIT MO 64064

SHORT, BRENDA
2833 MANSION DR
INDEPENDENCE MO 64055

SHORT, DESIREE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHORT, LISA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SHORTS TRAVEL MANAGMENT INC
1203 W RIDGEWAY AVE
WATERLOO IA 50701

SHOUSE, HEATHER
BEAUTY BRANDS INC
7354 N LACHOLLA BLVD
TUCSON AZ 85741

SHOW COMMUNICATIONS
32 SOLDIER SONG LN
MEDIA PA 19063

SHOWALTER, THERIN ALRIK
PO BOX 742
KEARNEY MO 64060

SHOWME PUBLISHING INC
DBA INGRAM'S MAGAZINE
2049 WYANDOTTE
KANSAS CITY MO 64108

SHRED IT US JV LLC
DBA CDD LLC
28233 NETWORK PL
CHICAGO IL 60673

SHRED IT US JV LLC (DO NOT USE)
DBA CINTAS DOCUMENT DESTRUCTION LLC
6800 CINTAS BLVD
CINCINNATI OH 45262

SHRED-PRO
PO BOX 1283
MARYLAND HEIGHTS MO 63043

SHREDIT US HOLDCO INC
28161 N KEITH DR
LAKE FOREST IL 60045

SHREDIT US HOLDCO INC
28883 NETWORK PL
CHICAGO IL 60673

SHRIVER, TERESA
3104 W 23RD TER
LAWRENCE KS 66047

SHUGHART THOMSON AND KILROY PC
PO BOX 878681
KANSAS CITY MO 64187-8681

SHULTS, AMANDA
BEAUTY BRANDS LLC
8582 EAGER RD
BRENTWOOD MO 63144

SHUTTERSTOCK DBA WEBDAM
MICHELE HUMESTON
1730 S AMPHLETT BLVD
STE 330
SAN MATEO CA 94402

SHUTTERSTOCK DBA WEBDAM
DEPT CH 19763
PALATINE IL 60055-9763

SIBLEY, LYNN
BEAUTY BRANDS # 142
1333 WEST BAY AREA BLVD STE 500
WEBSTER TX 77598

SIDELINES CUSTOM FLORAL DESIGNS
511 EAST 135TH ST
KANSAS CITY MO 64145

SIEBENBURGEN, APRIL NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIEGEL AVIATION LLC
2400 W 76TH ST
PRAIRIA VILLAGE KS 66208

SIEMENS INDUSTRY
MICHELLE LUNA
1000 DEERFIELD PKWY
BUFFALO GROVE IL 60089-4513

SIEMENS INDUSTRY
PO BOX 2134
CAROL STREAM IL 60132-2134

SIEMENS NIXDORF RETAIL AND
BANKING SYSTEMS LLC
PO BOX 98706
CHICAGO IL 60693-8706

SIEMENS NIXDORF RETAIL AND
BANKING SYSTEMS LLC
PO BOX 13320
NEWARK NJ 07101-3320

SIERER, TAYLOR MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIESTO, CHRISTINA M
3949 E LARKSPUR DR
SCOTTSDALE AZ 85254

SIESTO, CHRISTINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIGGINS CO INC
512 E 12TH AVE
NORTH KANSAS CITY MO 64116

SIGLER, DAKOTA M
302 E WATER ST
FARMER CITY IL 61842

SIGMA BEAUTY
1395 COMMERCE DR
MENDOTA HEIGHTS MN 55120

SIGMA ENTERPRISES LLC
ELIZABETH YANG
1395 COMMERCE DR
MENDOTA HEIGHTS MN 55120

SIGN AND AWNING SVC INC
4711 VERMONT
FORT WORTH TX 76115

SIGN CRAFT INDUSTRIES INC
8816 CORPORATION DR
INDIANAPOLIS IN 46256

SIGN GRAPHICS AND DESIGN INC
16230 METCALF AVE
STILWELL KS 66085

SIGN SYSTEMS
ACCTS RECEIVABLE
1255 N WINCHESTER
OLATHE KS 66061

SIGN-A-RAMA
12313 W MAPLE RD
OMAHA NE 68164

SIGNAL 88 SECURITY FRANCHISE GROUP
DBA SIGNAL 88 SECURITY
3880 S 149TH ST
# S-102
OMAHA NE 68144

SIGNATURE RETAIL SVC INC
2640 WHITE OAK CIR
STE F
AURORA IL 60502

SIGNATURE SPECIALTIES INC
12316 FAIRWAY
LEAWOOD KS 66209-2224

SIGNCO
3113 MERRIAM LN
KANSAS CITY KS 66106-4615

SILAPACHAI, PATTAMA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SILBER, STEPHANIE LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SILENZ BEAUTY/BEAUTYBLENDER
361 GORDON ST
ALLENTWON PA 18102

SILENZ BEAUTY/BEAUTYBLENDER
889 SO RAINBOW BLVD
STE 612
LAS VEGAS NV 89145

SILIPOS INC
MYRIAM SCHNEIDER
7049 WILLIAMS RD
NIAGARA FALLS NY 14304

SILIPOS INC
SILIPOS
MYRIAM SCHNEIDER
LPO BOX 211
7049 WILLIAMS RD
NIAGARA FALLS NY 14304

SILLS, KYLA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SILVA, DENISE
9197 WESTVIEW RD
STE B
LONE TREE CO 80124

SILVA, DENISE ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SILVA, MADELINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SILVERMAN, MARK A
11366 MOMARTE LN
ST LOUIS MO 63146

SILVIA, LINDSEY
BEAUTY BRANDS LLC
5820 SW 21ST ST
TOPEKA KS 66604

SILVIA, LINDSEY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMEK, CHLOE MICHELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMI, SHELBY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMMONS, BRITTANY JOYCE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMMONS, JAMIE LAREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMMONS, KIMBERLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMMONS, SHANNON MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMMS, KAYLA MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMON, TARA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMON, TAYLOR MADISON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMPKINS, LUCIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMPLEX GRINNELL LP
DEPT CH 10320
PALATINE IL 60055-0320

SIMPSON, CARA BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMS, GABRIELLE KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIMS, JENNIFER LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SINDORF, KAILEY SUZETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SINGER, JARED
14819 FAIRWAY CT
LEAWOOD KS 66224

SINGHARATH-LOKEMANIVONG, KARISA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIPPLE, MOLLY CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIRIUS COMPUTER SOLUTIONS INC
613 NW LOOP 410
STE 1000
SAN ANTONIO TX 78216

SIRIUS COMPUTER SOLUTIONS INC
PO BOX 202289
DALLAS TX 75320-2289

SISEL, MELISSA RENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SISILLO, LISA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SIXTA, MEGAN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SJERVEN, JESSICA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SKALA, CAITLIN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SKEENS, BRIANA JEANNETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SKELTON, ASHLEY KAREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SKENDER, ELIZABETH
BEAUTY BRANDS LLC
8582 EAGER RD
BRENTWOOD MO 63144

SKENDER, ELIZABETH
BEAUTY BRANDS # 120
8582 EAGER RD
BRENTWOOD MO 63144

SKEWES, JACOB M
612 ST JOHN DR
SHILOH IL 62221

SKEWES, TAYLOR ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SKIFFINGTON, KIM BROWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SKILLPATH ON-SITE
PO BOX 803839
KANSAS CITY MO 64180-3839

SKIN INC
362 SOUTH SCHMALE RD
CAROL STREAM IL 60188-2787

SKIN PRODUCT INC
DBA ECHO 2 PLUS
16142 WYANDOTTE ST
VAN NUYS CA 91406

SKINFORMATION INC
KATHERINE MEDINA
5350 COMMERCE BLVD # H
ROHNERT PARK CA 94928

SKORUPA, CRISTY GRIFFIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SKOUBY, KENDAL MICHELLE
1715 NE CHOWNING DR
KANSAS CITY MO 64155

SLAGGIE ARCHIECTS INC
DBA INSITE DEVELOPMENT
4600 MADISON AVE
STE 350
KANSAS CITY MO 64112

SLAS, ANTONIO L
DBA ASRP SVC
MICHAELA
10950 WESTERN DR
# 233D
COLORADO SPRINGS CO 80915

SLATE, KATHRYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SLATER, MARNIE LEE
6100 N BEDFORD CT
KANSAS CITY MO 64151

SLATTERY, EMMA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SLAUGHTER, ASHLEY
1354 S APOLLO CT
CHANDLER AZ 85286

SLAUGHTER, BRIAN
4324 MYRTLE AVE
KANSAS CITY MO 64130

SLAUGHTER, KAYLA JULIANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SLAUGHTER, TINA K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SLAVIK, JASON EDWARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SLAVIN, SAVANNAH
13416 W 56TH PL
SHAWNEE KS 66216

SLC NATIONWIDE INC
MICHAEL WELTON
93 HASCATE DR
DELMAR NY 12054

SLEEZER, ERIN
621 W CALLE DE LAS LOMITAS
TUCSON AZ 85704

SLINGER, JOHN M
2618 EDDINGTON RD
SOUTHPORT IN 46227

SLONE, CATHLEEN IRENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SLONE, KRISTEL MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SLUSHER, DESTINY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMALL, KATRINA K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMALL, PAYTON OLIVIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMALLEY, DELENE NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMALLWOOD, LAUREN NOEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMART CABLING SOLUTIONS INC
BRIAN KOESTER
1250 N WINCHESTER #K
OLATHE KS 66061

SMART COMPUTING
CUSTOMER RENEWALS
PO BOX 82518
LINCOLN NE 68501-9649

SMASHBOX BEAUTY COSMETICS
PO BOX 223747
PITTSBURGH PA 15251-2747

SMASHBOX COSMETICS
PATTY KRISTA
8538 WARNER DR
CULVER CITY CA 90232

SMET, CHELSEA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMG
ANDY FROMM
1737 MCGEE ST
KANSAS CITY MO 64108

SMITH AND VANDIVER
CATHY SCHOLIN
480 AIRPORT BLVD
WATSONVILLE CA 95076

SMITH COUNTY TX
CONSUMER AFFAIRS
COUNTY ATTORNEY
100 N BROADWAY AVE
TYLER TX 75702

SMITH PAINTING AND FINISHING LLC
821 BUTLER
MOORE OK 73160

SMITH, ABIGAIL ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, ALCION
955 COLUMBIA AVE
FAIRVIEW HEIGHTS IL 62208

SMITH, ALEXIS LEAANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, AMY EKATERINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, ANNA MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, BAILEY ALYSS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, BRITNI
8410 N CHURCH RD
KANSAS CITY MO 64158

SMITH, CALEB WAYNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, CAROL
2162 E WILLIAMS FIELD RD
STE 111
GILBERT AZ 85295

SMITH, CAROL ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, CHELSEA PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, CHLOE LOLLAR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, CHRISTINA
BEAUTY BRANDS LLC
3514 CLINTON PKWY STE J
LAWRENCE KS 66047

SMITH, DAESHA MAREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, DENNIS LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, ERICA
8510 E 96TH ST
UNIT C
FISHERS IN 46038

SMITH, GINA
2006 NW 82ND ST
LAWTON OK 73505

SMITH, HALLE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, HEAVEN RENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, ISAIAH
1421 E FREMONT RD
PHOENIX AZ 85042

SMITH, JHAZZMYN J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, JODIE LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, JUSTIN SCOTT
10317 WOODSON DR
OVERLAND PARK KS 66207

SMITH, KARA VAUGHN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, KATHY
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

SMITH, KIRSTEN RENEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, LAUREN RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, LESLIE E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, MADISON ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, MARCUS
126 BOUQUET CT
O'FALLON MO 63366

SMITH, MARY LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, MICHELLE
BEAUTY BRANDS #143
3225 OAKVIEW DR
OMAHA NE 68144

SMITH, OLIVIA SHERRI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, PAMELA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, PAULA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, RAYGEN LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, RILEY ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, SHANNON KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, STAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, STAN D
15225 W 119TH ST
OLATHE KS 66062

SMITH, STEFANIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, STEFANIE
7354 N LACHOLLA BLVD
TUCSON AZ 85741

SMITH, SUSAN
1940 S WILLOW AVE
INDEPENDENCE MO 64052

SMITH, TAMERA BELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITH, TAWANA LETAY
918 N 70TH ST
KANSAS CITY KS 66112

SMITH, TERRY
BEAUTY BRANDS #142
1333 W BAY AREA BLVD STE 500
WEBSTER TX 77598

SMITH, VANESSA
4575 E CACTUS RD
STE 100
PHOENIX AZ 85032

SMITH, VIRGINIA
3457 MAPLE ST
OMAHA NE 68111

SMITH-COOPER, SHELLEY ROANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMITHS FOOD AND DRUG CENTERS INC
DBA FRY'S FOOD AND DRUG STORES
STACEY SCHNEIDER
PO BOX 1043
TOLLESON AZ 85323

SMITHS SEWER SVC INC
PO BOX 351
JOHNSTON IA 50131

SMOCKERS BY BEXAR MFG CO
VERONICA DENEVE
PO BOX 240370
SAN ANTONIO TX 78224

SMOLUCHA, AMBER L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMOTHERS SHAMSHUM, ERIC
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SMS ASSIST
875 MICHIGAN AVE
S-2800
CHICAGO IL 60611

SMS ASSIST
28389 NETWORK PL
CHICAGO IL 60673-1283

SMT TRANSFER LLC
DBA KC CARTAGE
BLAKE LAPPAN
3860 MAIN ST
GRANDVIEW MO 64030

SMT TRANSFER LLC
PO BOX 427
GRANDVIEW MO 64030

SNEED, SYDNEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SNELL, GAYLA D
DBA GNM HANDYMAN SVC
MIKE
14238 N 59TH DR
GLENDALE AZ 85306

SNELLING, TERESA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SNIDER, BRET
1585 SUGAR MAPLE LN
LIBERTY MO 64008

SNOOK, NATALIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SNOOK, NATALIE
BEAUTY BRANDS LLC
5009 EAST RAY RD
PHOENIX AZ 85044

SNOW, HALEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SNS INTERNATIONAL
MICHAEL NOSTRANTE
PO BOX 572002
TARZANA CA 91357

SNS INTERNATIONAL
18850 VENTURA BLVD
STE 221
TARZANA, CA 91356

SNYDER, JACQUELINE M
6900 PRESTON RD #212
PLANO TX 75024

SO COZY
1416 2ND AVE
NEW YORK NY 10021

SOAR 2 SUCCESS INTERNATIONAL LLC
ELIZABETH MCCORMICK
115 MOONLIGHT DR
MURPHY TX 75094

SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN COUNSEL REGION 3
300 SPRING GDN ST
PHILADELPHIA PA 19123

SOFT TOUCH
1150 BEACON ST
BREA CA 92621

SOFTCHOICE CORP
PO BOX 18892
NEWARK NJ 07191-8892

SOLANO INTERNATIONAL
8044 LAWNDALE AVE
SKOKIE IL 60076

SOLANO, ANGELICA ROSEMARY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SOLANO, MARISA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SOLESSENCE
GEORGE MANDRAS
3053 BEECHWOOD INDUSTRIAL CT
STE D
HUBERTUS WI 53033

SOLESSENCE
POB 131
MENOMONEE FALLS WI 53052

SOLIS, ROSIE DANNIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SOLS GLASS CO INC
2416 SOUTH 8TH
KANSAS CITY KS 66103

SOLUTIA INC
PO BOX 75098
CHARLOTTE NC 28275-5098

SOMERVILLE, KATE
144 S BEVERLY DR
STE 500
BEVERLY HILLS CA 90212

SOMMERHALDER, SARAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SOMMERS, JASON
DBA DIGITAL VIDEO PRODUCTIONS
6524 NW SIOUX DR
PARKVILLE MO 64152

SOMMERS, JASON
6524 NW SIOUX DR
PARKVILL MO 64152

SOMMERS, JASON
6524 NW SIOUX DR
PARKVILLE MO 64152

SOMVONG, NIKI DALE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SONDRUP ROOFING AND SHEET METAL
STEVE
3800 SO JASON ST
ENGLEWOOD CO 80110

SONITROL OF DENVER
PO BOX 660777
DALLAS TX 75266-0777

SONITROL SECURITY SVC INC NC
815 WOOD RIDGE CTR DR
CHARLOTTE NC 28217

SONITROL SECURITY SYSTEMS OF KC
PO BOX 910454
DALLAS TX 75391-0454

SONLIGHT ELECTRIC
PO BOX 1025
HUFFMAN TX 77336-1025

SOONER SECURITY SVC
901 SE 1ST ST
LAWATON OK 73502

SOOTS, KAYLA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SOPHY JR, TIMOTHY
520 WELLS CIR
ODESSA MO 64076

SOPHY, TIMOTHY
3591 NE CHAPEL DR
LEE SUMMIT MO 64064

SORENSEN, CARRIE NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SORENSON, REGINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SORGENFREY, TAMMY
BEAUTY BRANDS LLC
4201 ELMORE AVE
DAVENPORT IA 52807

SORVILLO, DYANNA
14932 LONG BOW LN
HUNTERSVILLE NC 28078

SOS OF ARIZONA
MICHELLE REAGAN
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

SOS OF ARKANSAS
MARK MARTIN
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK AR 72201

SOS OF COLORADO
WAYNE W WILLIAMS
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER CO 80290

SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
RM 201
INDIANAPOLIS IN 46204

SOS OF IOWA
PAUL D PATE
FIRST FL LUCAS BLDG
321 E 12TH ST
DES MOINES IA 50319

SOS OF KANSAS
KRIS W KOBACH
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA KS 66612-1594

SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY MO 65101

SOS OF NEBRASKA
JOHN A GALE
PO BOX 94608
LINCOLN NE 68509-4608

SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH NC 27626-0622

SOS OF OHIO
JON HUSTED
180 EAST BROAD ST
16TH FL
COLUMBUS OH 43215

SOS OF OKLAHOMA
CHRIS BENGE
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY OK 73105-4897

SOS OF TEXAS
ROLANDO B PABLOS
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

SOS SECURITY LLC
1915 ROUTE 46
PARSIPPANY NJ 07054

SOSA ROSALES, BEATRIZ EUGENIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SOSEBEE, WENDY
741 HERTLE DR
CROWLEY TX 76036

SOTELO, MARIAH SATIVA
403 W TEXAS ST
TEMPLE OK 73568

SOTELO, MARILYN ELIZABETH
403 W TEXAS ST
TEMPLE OK 73568

SOTELO, MONIQUE
4319 CAMBRIDGE ST
KANSAS CITY MO 66103

SOTELO, NANETTE PAOLA
22118 N LAKESIDE DR
MARICOPA AZ 85138

SOTO, YULIYA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SOULAR THERAPY
BROOKE RHODES
1201 E ELMIRA
SAN ANTONIO TX 78212

SOUND PRODUCTS INC
TED AOR ANYONE
1365 N WINCHESTER ST
OLATHE KS 66061

SOURCE BOOK PUBLICATIONS
1814 FRANKLIN
STE 820
OAKLAND CA 94612

SOUTH DAKOTA DIVISION OF SECURITIES
DIRECTOR OF SOUTH DAKOTA
SECURITIES DIVISION
500 EAST CAPITOL
PIERRE SD 57501-5070

SOUTH KANSAS CITY CHAMBER
5908 E BANNISTER RD
KANSAS CITY MO 64134

SOUTH METRO DENVER
CHAMBER OF COMMERCE
7901 SOUTH PK PLZ
STE 110
LITTLETON CO 80120

SOUTH METRO DENVER
CHAMBER OF COMMERCE
6840 S UNIVERSITY BLVD
CENTENNIAL CO 80122-4508

SOUTH SEAS AIRBRUSH TAN SYSTEMS
5968 SNOWY PLOVER CT
FORT COLLINS CO 80528

SOUTH, DARIA
10434 MACARTHUR WAY
CONWERSE TX 78109

SOUTHALL, ASHLEY
BEAUTY BRANDS LLC
8510 E 96TH ST UNIT C
FISHER IN 46038

SOUTHALL, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SOUTHALL, HOWARD L
3927 E 34TH ST
INDIANAPOLIS IN 46218

SOUTHERN EPS FOAM PACKAGING
FRED BECK
3101 HANSBORO AVE
DALLAS TX 75233

SOUTHERN EPS FOAM PACKAGING
2401 W COMMENCE ST
DALLAS TX 75121

SOUTHERN IMPERIAL
JASON ALEXANDER
1440 EDDY AVE
ROCKFORD IL 61103

SOUTHERN IMPERIAL
SOUTHERN IMPERIAL INC
23584 NETWORK PL
CHICAGO, IL 60673-1235

SOUTHWEST FIXTURE INSTALLERS INC
242 W VAUGHN
TEMPE AZ 85283-3649

SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS NV 89193

SOUTHWEST GAS CORP
5241 SPRING MOUNTAIN ROAD
LAS VEGAS NV 89193

SOUTHWEST GAS CORP
SCOTT
PO BOX 98890
LAS VEGAS NV 89150-0101

SOUTHWEST NEON SIGNS INC
7208 SOUTH WW WHITE RD
SAN ANTONIO TX 78222

SOUTHWEST RETAIL GROUP
G AND M INVESTMENTS ASSOC
JACQUELINE WALDBEISE
7527 EAST FIRST ST
SCOTTSDALE AZ 85251

SOUTHWEST SIGNS
7208 SOUTH WW WHITE RD
SAN ANTONIO TX 78222

SOUTHWEST VALLEY CHAMBER OF COMMERC
289 N LITCHFIELD RD
GOODYEAR AZ 85338

SOUTHWESTERN BELL
PO BOX 650443
DALLAS TX 75222-0443

SOUTHWESTERN ROOFING AND METAL INC
4300 N SANTA FE
PO BOX 54858
OKLAHOMA CITY OK 73154-1858

SOVA, CHELSEA
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIA AZ 85382

SOWARDS GLASS INC
2011 NW TOPEKA BLVD
TOPEKA KS 66608

SOY PRODUCTS INTERNATIONAL INC
DARRYL HUNTER
3040 MC NAUGHTON DR BLDG A
COLUMBIA SC 29223

SPA BLENDS
MARY LYNN PETERS
12900 WOODLAKE RD
GRASS VALLEY CA 95949

SPA MANAGEMENT JOURNAL
SUBSCRIPTION DEPT
PO BOX 2699
CHAMPLAIN NY 12919-2699

SPAETH INC
BRIAN SPAETH
2423 N OKLAHOMA AVE
OKLAHOMA CITY OK 73105

SPAHR, KAMERYN
BEAUTY BRANDS LLC
7354 N LACHOLLA BLVD
TUCSON AZ 85741

SPAHR, KAMERYN LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPANGLER GRAPHICS LLC
MIKE STONE
2930 S 44TH ST
KANSAS CITY MO 66106

SPARKS, BRANDIE ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPARKS, JENA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPARROW, SARAH DEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPARTAN STAFFING LLC
PO BOX 740435
ATLANTA GA 30374-0435

SPC CHAPEL HILL LTD
STRODE PROPERTY CO
5950 BERKSHIRE LN
STE #875
DALLAS TX 75225

SPEAK OUT SEMINARS LLC
31 B LAKESHORE DR
LAKE LOTAWANA MO 64086

SPEAR, AMANDA NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPEARS, SARAH KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPECIAL EVENTS LLC
CYNTHIA BETTS
4412 54TH ST
DES MOINES IA 50310

SPECTRA CONTRACT FLOOING
PO BOX 660919
MAIL DROP 245
DALLAS TX 75266-0919

SPECTRUM - NC - 153
TIME WARNER CABLE
PO BOX 70872
CHARLOTTE NC 28272-0872

SPECTRUM BUSINESSS -116
TAX DEPT
12405 POWERCOURT DR
ST. LOUIS MO 63131-3674

SPECTRUM BUSINESSS -116
TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY CA 91716-0074

SPECTRUM CHARTER
PO BOX 70872
CHARLOTTE NC 28272

SPECTRUM CHARTER
12405 POWERSCOURT DR
LOUIS MO 63131

SPECTRUM CHARTER
PO BOX 223085
PITTSBURGH PA 15251

SPECTRUM NC 153
FRED AZIMI
12405 POWERSCOURT DR
ST. LOUIS MO 63131

SPECTRUM SALON CONSULTANTS INC
CUSTOMER SVC
1401 W BAYAUD
#318
DENVER CO 80223

SPEER-STICKLAND, MARGARET
BEAUTY BRANDS LLC
7501 W 119TH ST
OVERLAND PARK KS 66213

SPEIGHTS, MELISSA JANELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPEIGHTS, SHAMBRIELLE SHAQUTS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPELLS, TERRI
21045 CAPELLA DR
MONUMENT CO 80132

SPENCER'S FOR HIRE
8436 E 19TH ST
TUCSON AZ 85710

SPENCER, JESSICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPENCER, STACEY
2012 BELL TOWER DR
ST. PETERS MO 63376

SPERLING, LAUREN
745 US 31 NORTH
UNIT C
GREENWOOD IN 46142

SPERRY, MORGAN CHANDLER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPG US RETAIL RESOURCE LLC
9555 DRY FORK RD
HARRISON OH 45030

SPHYNX
SHAUN O'HOLLAREN
6728 ETON AVE
WOODLAND HILLS CA 91303

SPIESS, TASHUA ANTOINETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPINELLI, SANDY DOMENICO
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPINKA, KELLY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPIRE
DRAWER 2
ST. LOUIS MO 63171

SPIRE
7901 JONES BRANCH DR
MCLEAN VA 22102

SPIRE
DRAWER 2
SAINT LOUIS MO 63171

SPIRE 438
DRAWER 2
ST. LOUIS MO 63171

SPIRE 438
7901 JONES BRANCH DR
MCLEAN VA 22102

SPIRE 6517
DRAWER 2
ST. LOUIS MO 63171

SPIRE 6517
7901 JONES BRANCH DR
MCLEAN VA 22102

SPIRE 6519
DRAWER 2
ST. LOUIS MO 63171

SPIRE 6519
7901 JONES BRANCH DR
MCLEAN VA 22102

SPIRE, JODENE
BEAUTY BRANDS #165
400 NORTH 48TH ST
LINCOLN NE 68504

SPIRE, JODENE RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPIVEY, KACY D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPONGE TECH INC
ELAINE BENDER
5302 W 83RD ST
LOS ANGELES CA 90045

SPORNETTE INTERNATIONAL INC
RALPH MORGAN
18240 HARWOOD AVE
HOMEWOOD IL 60430

SPORNETTE INTERNATIONAL INC
PO BOX 263
BEDFORD IL 60499-0263

SPORTS ILLUSTRATED
SUBSCRIPTION SVC
PO BOX 60200
TAMPA FL 33660-0200

SPRAGLIN, BRITTANY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPRAYCO
DICK CONARD
30375 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48333

SPRAYCO
ACCTS RECEIVABLE
PO BOX 9069
FARMINGTON HILLS MI 48333

SPRAYOLOGY
ELLIE WHALEN
3 SHEILA DR
UNIT 5
TINTON FALLS NJ 07724

SPRAYOLOGY
PO BOX 6558
FAIR HAVEN NJ 07704

SPRING ALDECOA
4575 E CACTUS RD
STE 100
PHOENIX AZ 85032

SPRING, AMANDA CAMILIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPRINGER, JENNIFER CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPRINT
PO BOX 4181
CAROL STREAM IL 60197

SPRINT
6200 SPRINT PKWY
OVERLAND PARK KS 66251

SPRINT
PO BOX 219100
KANSAS CITY MO 64121-9100

SPRINT PCS
PO BOX 4181
CAROL STREAM IL 60197-4181

SPROUT, MATTHEW
MATTHEW SPROUT
268 DRIGGS AVE
APT 2L
BROOKLYN NY 11222

SPS COMMERCE INC
BRIAN RATNAYAKE
333 SOUTH SEVENTH ST
MINNEAPOLIS MN 55402

SPURLOCK, KERRI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SPURLOCK, SHELBY
104 FALLING LEAF WAY
MASCOUTAH IL 62258

SPURLOCK, SHELBY MORGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SR, DANIEL J REANEY
DBA NORTHWEST APPLIANCE SVC
DANIEL REANEY
3181 E BARTLETT PL
TUCSON AZ 85741

SRC PLAZA OFFICE OWNER
EMILY DOLENCE
721 EMERSON RD
STE 600
ST LOUIS MO 63141

SRC PLAZA OFFICE OWNER
CUSHMAN AND WAKEFIELD
721 EMERSON RD
STE 600
SAINT LOUIS MO 63141

SRC PLAZA OFFICE OWNER
898 N SEPULVEDA BLVD
STE 500
KANSAS CITY MO 90245

SRETLANA BOGOD
19758 E RADCLIFF PL
CENTENNIAL CO 80015

SRIMOUNGCHANH, KOU
DBA FIRST SECURE DATA
PO BOX 3883
OLATHE KS 66063

SRP
PO BOX 80062
PRESCOTT AZ 86304

SRP
1500 N MILL AVE
TEMPE AZ 85281

ST CHARLES CHAMBER OF COMMERCE
2201 FIRST CAPITAL DR
ST CHARLES MO 63301

ST CHARLES COUNTY
201 NORTH SECOND ST
STE 134
SAINT CHARLES MO 63301

ST CHARLES COUNTY
RETAILER LICENSE
201 N SECOND ST
ST. CHARLES MO 63301

ST CHARLES COUNTY COLLECTOR
COLLECTOR OF REVENUE
201 N SECOND ST RM 134
ST CHARLES MO 63301-2889

ST CHARLES COUNTY GOVERNMENT
201 N SECOND ST RM 541
ST CHARLES MO 63301

ST CHARLES COUNTY MO
CONSUMER AFFAIRS
COUNTY ATTORNEY
300 N 2ND ST
RM 601
ST CHARLES MO 63301

ST DESIGN
15145 S KEELER
#D
OLATHE KS 66062

ST LOUIS BUSINESS JOURNAL
ONE METROPOLITAN SQUARE
STE 2170
ST LOUIS MO 63102

ST LOUIS COUNTY MO
CONSUMER AFFAIRS
COUNTY ATTORNEY
100 SOUTH CENTRAL AVE
CLAYTON MO 63105

ST LOUIS POSTDISPATCH
PO BOX 503969
ST LOUIS MO 63150-3969

ST MATTHEWS LUTHERAN CHURCH
700 E CHIPMAN RD
LEE'S SUMMIT MO 64063

ST ONGE STEWARD JOHNSTON AND REENS LLC
986 BEDFORD ST
STAMFORD CT 06905

ST PETERS CHAMBER OF COMMERCE
1236 C JUNGERMANN RD
ST PETERS MO 63376

ST TROPEZ
PAYMENT PROCESSING
TINA
PO BOX 1069
DALEVILLE VA 24083

ST TROPEZ
ACCOUNTS RECEIVABLE
140 BROADWAY
STE 2240
NEW YORK NY 10005

STACER WOODWORKING INC
7220 S OAK HILL SCHOOL RD
OAK GROVE MO 64075

STACK, FIORELLAS JACK
13441 HOLMES RD
KANSAS CITY MO 64145

STACK-ELLSWORTH, AMY RICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STAFFING SOLUTIONS SOUTHWEST INC
DBA PROLOGISTIX
1040 CROWN POINTE PKWY
STE 100
ATLANTA GA 30338

STAHL, CHARLES
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STALDER, BRAD
14814 PLANTATION OAK
HOUSTON TX 77068

STALEY, AMBER
7445 WEST BELL RD
STE 100
PEORIA AZ 85382

STALEY, AMBER ELAINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STAMBAUGH, CHRISTINA RICHTER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STAMPS, AMY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STANDARD BEAUTY SUPPLY
ACCTS RECEIVABLE
STARR POPE
4427 SOUTH 110TH ST
OMAHA NE 68137

STANDARD HEATING AND AIR INC
11746 PORTAL RD
LAVISTA NE 68128-5524

STANDARD ROOFING
3823 SW WARD RD
LEE'S SUMMIT MO 64082

STANDIFORD, AMY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STANEK, ALEINA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STANG, RACHEL MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STANLEY CONVERGENT SECURITY SOLINC
4121 NE PRT DR
STE 101B
LEE SUMMIT MO 64064

STANLEY CONVERGENT SECURITY SOLINC
STANLEY CONVERGENT SECURITY SOL
DEPT CH 10651
PALATINE IL 60055

STANLEY STEEMER INTERNATIONAL INC
BARBARA DELAHANTM
5500 STANLEY STEEMER PKWY
DUBLIN OH 43016

STANLEY STEEMER OF TOPEKA/LAWRENCE
ACCTS RECEIVABLE
1789 E 770 RD
LECOMPTON KS 66050

STANLEY, BRIANA
11950 FM 1960 RD W 1137
HOUSTON TX 77065

STANLEY, DAWN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STANLEY, SHARON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STANLEY, SHARON
7501 W 119TH ST
OVERLAND PARK KS 66213

STANLEY, TAYLER MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STANLEY, THOMAS K
DBA RETAILER SOLUTIONS LLC
TOM STANLEY
2445 MIDWAY RD
STE 103
CARROLLTON TX 75006

STAPLES
MARCY WOODHOUSE
500 STAPLES DR
FRAMINGHAM MA 01702

STAPLES ADVANTAGE
DEPT DAL
PO BOX 83689
CHICAGO IL 60696-3689

STAPLES CONTRACT AND COMMERCIAL
BIN #150003
PO BOX 790322
SAINT LOUIS MO 63178-0322

STAR DEVELOPMENT CORP
TOM SLOAN
244 W MILL ST STE 100
LIBERTY MO 64068

STAR DEVELOPMENT CORP A MO CORP
TIM HARRIS PRESIDENT
244 W MILL ST
STE 101
LIBERTY MO 64068

STAR LINEN INC
DEBI MILLER
1501 LANCER DR
MOORESTOWN NJ 08057

STAR NAIL PRODUCTS INC
ACCTS RECEIVABLE
CHRISSY BOLLAR
29120 AVENUE PAINE
VALENCIA CA 91355

STAR ROOFING INC
DEB DELISCO
9201 N 9TH AVE
PHOENIX AZ 85021

STAR-TELEGRAM
PO BOX 901051
FORT WORTH TX 76101-2051

STARCHER, HALEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STARKS, JOSIAH
3621 SHERMAN DR
INDIANAPOLIS IN 46218

STARKS, KESHA
8510 E 96TH ST
UNIT C
FISHERS IN 46038

STARKS, LAKESHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STARLIGHT THEATRE ASSOC OF KC INC
4600 STARLIGHT RD
KANSAS CITY MO 64132

STARLITE SIGN LP
PAULA SAFFLE
7923 E MCKINNEY ST
DENTON TX 76208

STARS CREATIONS LLC
AUSTIN BASKETT
1580 NW 27TH AVE
S-8
POMPANO BEACH FL 33069

STATE BEAUTY SUPPLY
ACCTS RECEIVABLE
MIKE NOE
10909 HICKMAN MILLS DR
KANSAS CITY MO 64137

STATE BEAUTY SUPPLY
ACCTS RECEIVABLE
6004B NE ANTIOCH ROAD
GLADSTONE MO 64119

STATE BEAUTY SUPPLY OF GREATER KC
ACCTS RECEIVABLE
JACKIE CALDWELL
12247 WEST 87TH ST
LENEXA KS 66215

STATE BOARD OF THERAPEUTIC MASSAGE
3605 MISSOURI BLVD
PO BOX 1335
JEFFERSON CITY MO 65102-1335

STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS IN 46206-6219

STATE CHAIN SVC
CHAD PARKHURST
13407 BALLENTINE
OVERLAND PARK KS 66213

STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH ST
AUSITN TX 78774-0100

STATE CORP COMM OF KANSAS
1500 SW ARROWHEAD RD
TOPEKA KS 66604

STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM IL 60197-5400

STATE OF COLORADO
COLORADO DIVISION OF REGISTRATION
1560 BROADWAY STE 1350
DENVER CO 80202

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON NY 13902-5509

STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

STATE OF ILLINOIS
OFFICE OF THE ATTORNEY GENERAL
FRANCHISE BUREAU
500 SOUTH SECOND ST
SPRINGFIELD MO 62706

STATE OF MARYLAND
PERSONAL PROPERTY DIVISION
DEPT OF ASSESSMENTS AND TAXATION
PO BOX 17052
BALTIMORE MD 21297-1052

STATE OF MICHIGAN
DEPT OF ATTY GEN FRANCHISE SECTION
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING MI 48909

STATE OF MISSOURI
PO BOX 784
JEFFERSON CITY MO 65102

STATE OF MISSOURI
DIVISION OF EMPLOYMENT SECURITY
PO BOX 59
JEFFERSON CITY MO 65104-0059

STATE OF NEBRASKA
HHSR AND L CREDENTIALING DIVISION
PO BOX 94986
LINCOLN NE 68509-4986

STATE OF TX
CITY OF ADDISON
111 E 7TH ST
AUSTIN TX 78774-0100

STATE OF TX
CITY OF FRISCO
111 E 7TH ST
AUSTIN TX 78774-0100

STATE OF TX
CITY OF FT WORTH
111 E 7TH ST
AUSTIN TX 78774-0100

STATE OF TX
CITY OF PLANO
111 E 7TH ST
AUSTIN TX 78774-0100

STATE OF TX
CITY OF SOUTHLAKE
111 E 7TH ST
AUSTIN TX 78774-0100

STATE OF TX
CITY OF TYLER
111 E 7TH ST
AUSTIN TX 78774-0100

STATE OF TX
CITY OF WACO
111 E 7TH ST
AUSTIN TX 78774-0100

STATE OF TX
CITY OF WATAUGA
111 E 7TH ST
AUSTIN TX 78774-0100

STATE OF UTAH
DIVISION OF CONSUMER PROTECTION
160 E 300 SOUTH
PO BOX 146704
SALT LAKE CITY UT 84114-6704

STATE OF WISCONSIN
SECURITIES AND FRANCHISE REGISTRATION
FRANCHISE ADMINISTRATION
PO BOX 1768
MADISON WI 53701

STATELY PROPERTIES LLC
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

STATELY PROPERTIES LLC
4600 MADISON STE 1500
KANSAS CITY MO 64112

STATION CASINO
PO BOX 33480
KANSAS CITY MO 64120-3480

STATLER, TONI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STAUBLE, MAGGIE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STAUCH, SHELBY KAYLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STAVES, BRANDON
132 PINE HOLLOW LN
COLLINSVILLE IL 62234

STAYTON, CIARA MICHELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEADMAN, MARY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEELE, AMY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEELE, SAMANTHA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEEMER, STANLEY
ACCTS RECEIVABLE
11511 STRANG LINE RD
BLDG #E
OLATHE KS 66062

STEFFAN, DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEFFAN, DANIELLE
BEAUTY BRANDS LLC
3514 CLINTON PKWY STE J
LAWRENCE KS 66047

STEIGER, LISA
4201 ELMORE AVE
DAVENPORT IA 52807

STEIGER, LISA SPRING
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEINBERG, DAVID
2341 BENAY RD
NASHVILLE TN 37214

STEINBERG, DAVID F
5002 RENE
SHAWNEE KS 66216

STEINBRUECK, JESSICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEINBRUECK, JESSICA
1731 28TH ST
BOULDER CO 80301

STEINER, BENJAMIN THOMAS
1110 1325TH AVE
LINCOLN IL 62656

STEINLAGE, TAYLOR MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STELLATO PRINTING INC
ANTHONY STELLATO
1801 JARED DR
CREST HILL IL 60403

STENZEL, LUKE DANIEL
5556 LEWIS DR
SHAWNEE KS 66226

STEPHEN, HEIDI JOY
BEAUTY BRANDS INC
745 S US 31 STE C
GREENWOOD IN 46142

STEPHENS, BENJAMIN
9 LAVADNA CT
COLLINSVILLE IL 62234

STEPHENS, BLAKE MCKENZIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEPHENS, CHEYENNE RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEPHENS, JUSTIN ALLEN
7400 JONES DR
APT 2213
GALVESTON TX 77551

STEPHENS, KARI CARLYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEPHENS, STEPHANIE
BEAUTY BRANDS LLC
5009 EAST RAY RAOD
PHOENIX AZ 85044

STEPHENSON, ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEPHENSON, ASHLEY
9570 QUIVIRA RD
LENEXA KS 66215

STEPHENSON, ASHLEY
BEAUTY BRANDS LLC
9570 QUIVIRA RD
LENEXA KS 66215

STEPHENSON, SHELBY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEPP, SEREN EMILY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STERLING COMMERCE
PO BOX 905470
CHARLOTTE NC 28290-5470

STERLING FIRE PROTECTION
STERLING KIRK
3302 OLD ALVIN RD
STE E
PEARLAND TX 77581

STERLING INC
PO BOX 413114
KANSAS CITY MO 64141-3114

STERN BROTHERS VALUATION ADVISORS
1044 MAIN ST STE 900
KANSAS CITY MO 64105-2149

STERNBERG, HOWARD DAVID
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEVENSON SVC
15 ST PAUL CT
O'FALLON MO 63366

STEVENSON-TAYLOR, EBONY PATRICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEVIE NICOLE SIEREN
942 YANCEY ST
LIBERTY MO 64068

STEWARD, CARIANN RENEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEWARD, SYDNEY ANITA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEWART, AMY
1121 OAKLEY LN
LAKE ST LOUIS MO 63367

STEWART, ASHLEE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEWART, COLE JF
11159 YORK WAY
NORTHGLENN CO 80233

STEWART, HARLEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STEWART, TAMMY
3998 KIM-KELLY
ST CHARLES MO 63304

STEWART, TAYLOR NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STICKWITHUS PRODUCTS INC
SHOJA SHARIFI
PO BOX 331
PT. ROBERTS WA 98281-0331

STIENS, TAMMY SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STILA COSMETICS
PO BOX 894320
LOS ANGELES CA 90189-4320

STILLINGS, FAITH DANYELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STINDT, KENDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STINDT, KENDRA
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

STINE, STEPHANIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STINSON MORRISON HECKER LLP
PO BOX 419251
KANSAS CITY MO 64141-6251

STINSON, MELISSA DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STIRLING, RAVEN ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STITH, K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STITH, K LEIGH
BEAUTY BRANDS LLC
8410 N CHURCH RD
KANSAS CITY MO 64157

STIVERS STAFFING SVC
200 W MONROE ST
STE 1300
CHICAGO IL 60606

STOCKDALE, AMBRIAH CIERRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STOCKDALE, CHELSEY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STOCKTON INTERNATIONAL
4620 A WALDO INDUSTRIAL DR
HIGH RIDGE MO 63049

STODDARD, ANGELA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STOEBLING, TERRY
5335 BALLANTYNE COMMONS PKWY
STE 100
CHARLOTTE NC 28277

STOEBLING, TERRY L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STOGLIN, TYSHAUNNA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STOLTE, AMANDA
BEAUTY BRANDS LLC
5009 EAST RAY RD
PHOENIX AZ 85044

STOLZE PRINTING CO
LARRY LAMMERT
3435 HOLLENBERG DR
BRIDGETON MO 63044

STONE, JORDYN
6026 SW 25TH ST
TOPEKA KS 66614

STONE, NOALLE CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STONE, ROMAN VAN
1301 SPRING RIVER DR
O FALLON MO 63368

STOREY, AYANNA DONTENIZE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STOREY, MATTHEW J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STOTTS, ELIZABETH
4285 SNELSON
ST LOUIS MO 63129

STOUGH, SARAH
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

STOUGH, SARAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STOUT, JEFF
ABC LOCK AND SAFE SECURITY
4409 N 7TH AVE
PHOENIX AZ 85013

STOVALL, ABIGAIL M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STOWAY FLOORING LLC
MICHELE STOWAY
12926 N OAKLAND AVE
KANSAS CITY MO 64167

STRAKA, HAILI ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STRALL, MATT
MATT STRALL
2593 3RD ST
MATLACHA FL 33993

STRANGE, JULIE
131 PARKLAKE DR
CHARLOTTE NC 28134

STRATEGIER PLUMBING
817 CEDARBROOK
NORMAN OK 73072

STRATEGIES PUBLISHING GR INC
PO BOX 296
CENTERBROOK CT 06409-9985

STRATTON, JUSTINE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STRATUS BUILDING SOLUTIONS
REGINA SANCHEZ
7010 BROADWAY
STE 315
DENVER CO 80221

STRAUB, CLAIRE
BEAUTY BRANDS LLC
8510 E 96TH ST UNIT C
FISHER IN 46038

STRAUGHTER, CHAREE
14175 CYPRESS N HOUSTON RD
#206
HOUSTON TX 77429

STRAW, CASSANDRA LEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STREAK FREE
WINDOW WASHING
904 ELMWOOD DR
ST CHARLES MO 63301

STRICKLAN, MEGHAN
1716 LEAFCREST DR
HAZLEWOOD MO 63042

STRICKLAN, NATHAN
1716 LEAFCREST DR
HAZLEWOOD MO 63042

STRICTLY MONITORS
9154 W 57TH ST
MERRIAM KS 66203

STRINGER, ANDREW
908 VANESSA DR
HEWITT TX 76643

STRIVECTIN OPERATING CO INC
BEVERLY RANDOLF
285 MADISON AVE
STE 1200
NEW YORK NY 10017

STROBEL, SHELBY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STRONG, DANIELLE
BEAUTY BRANDS LLC
2006 NW 82ND ST
LAWTON OK 73505

STRONG, DANIELLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STROUP, TAMMY
2929 YORKSHIRE DR
#2111
PHOENIX AZ 85027

STRUEMPLER, AUDREY GRACE
4524 EATON ST
KANSAS CITY KS 66103

STRUEMPLER, CHRISTOPHER MARTIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STRUEMPLER, JAKOB
4524 EATON ST
KANSAS CITY KS 66103

STRUVE, MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STUART MONTGOMERY SMITH
440 N PEBBLE CREEK TER
APT 303
MUSTANG OK 73064

STUART, LACEY ELIZABETH KWI-EUN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STUCKEY, MARIANNE
961 S SANTA BARBARA
MESA AZ 85202

STUCKEY, RACHEL
13820 S 44TH ST
#1214
PHOENIX AZ 85044

STUDIO DAN MEINERS
COLBY CHAPIN
1700 WYANDOTTE
KANSAS CITY MO 64108

STUDIO GEAR COSMETICS INC
JOHN AVOLIO
400 SOUTH AVE STE 2
MIDDLESEX NJ 08846

STUEVE, JANET
11576 MONROVIA
OVERLAND PARK KS 66210

STUKE, TAYLOR LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STURGEON, SHAWNA
458 S TWIST DR
BONNER SPRINGS KS 66012

STURM, KEVIN ANDREW
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STUTZMAN, ASHLEY M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

STYLES, STILA
KIMM AND MARICELA
801 NORTH BRAND BLVD
STE N 500 (5TH FLOOR)
GLENDALE CA 91203

STYLING TECHNOLOGY CORP
ABBA DIVISION
135 LASALLE DEPT 2777
CHICAGO IL 60674-2777

STYLING TECHNOLOGY NAIL DIVISION
135 SO LASALLE DEPT 2777
CHICAGO IL 60674-2777

STYLING TECHNOLOGY-BODY DRENCH
DEPT 2777
135 S LASALLE
CHICAGO IL 60674-2777

STYLING TECHNOLOGY-GENA DIVISION
STEPHANIE MC CULLAR
DEPT 2777
135 S LASALLE
CHICAGO IL 60674-2777

STYLING TECHNOLOGY-GENA DIVISION
STYLING TECHNOLOGY
DEPT 2777
135 S LASALLE
CHICAGO IL 60674

STYLIST WEAR
3740-3744 CAVALIER DRIVE
GARLAND TX 75042-7505

SUAREZ, MARIA OBDULIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SUBLETT, SARA
132 LEMAY GARDENS DR
ST LOUIS MO 63125

SUBURBAN JOURNALS
PO BOX 805108
KANSAS CITY MO 64180

SUCCESS RESOURCES UNLIMITED
PO BOX 1959
BROOMFIELD CO 80038

SUDA, CHANTELLE RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SUDDENLINK
1820 SSW LOOP 323
TYLER TX 75701

SUGEE AND NAY INC SOUTH
DBA MR GOODCENTS
1618 SOUTH 7 HIGHWAY
BLUE SPRINGS MO 64015

SULEJMANI, VLORA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SULHOFF, KALI MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SULLIVAN, ALYSSA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SULLIVAN, KELLY
BEAUTY BRANDS LLC
13241 STATE LINE RD
KANSAS CITY MO 64145

SULLIVAN, KELLY MICHELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SULLIVAN, SAMANTHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SULLIVAN, TIFFANY DIANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SULTRA CORP
SCOTT VIOLA
3040 THREE SPRINGS LN
WESTLAKE VILLAGE CA 91361

SUMARA SANTIAGO-AGUILAR
BEAUTY BRANDS LLC
5820 SW 21ST ST
TOPEKA KS 66604

SUMMA, JACK
6726 NW MONTICELLO TER
KANSAS CITY MO 64152

SUMMERFIELD PACKAGING INC
PO BOX 1000 DEPT 803
MEMPHIS TN 38148-0803

SUMMERS, BRUCE ANTHONY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SUMMIT MANUFACTURING LLC
JOE MARTELLUCCI
100 SPENCE ST
BAYSHORE NY 11706

SUMMIT SALON BUSINESS CENTER
2600 FERNBROOK LN
# 132
PLYMOUTH MN 55447

SUMRALL, BETH RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SUN COMMERCIAL ROOFS
LANDON SHERMAN
9029 GOVERNORS ROW
DALLAS TX 75247-3709

SUN LAKES PEST CONTROL LTD
PMB 240
9666 E RIGGS RD STE 201
SUN LAKES AZ 85248-7410

SUN PUBLICATIONS INC
PO BOX 12921
OVERLAND PARK KS 66282-2921

SUN RENTAL INC
11710 ST CHARLES ROCK RD
BRIDGETON MO 63044

SUNBELT RENTALS
2341 DEERFIELD DR
FORT MILLS SC 29715

SUNBELT RENTALS
SUNBLET RENTALS
PO BOX 409211
ATLANTA GA 30384-9211

SUNCOR DEVELOPMENT CO
80 EAST RIO SALADO PKWY STE 410
TEMPE AZ 85281

SUNDEL, JENNY
141 E 56TH ST
NEW YORK NY 10022

SUNFLOWER CONSTRUCTION LLC
BOB POWER
PO BOX 677
DE SOTO KS 66018

SUNFLOWER PUBLISHING
PO BOX 888
LAWRENCE KS 66044

SUNFLOWER REPAIR SVC INC
6855 W 152ND TER
OVERLAND PARK KS 66223

SUNLESS BEAUTY LTD
ANGIE TRELSTAD
6320 S SANDHILL RD
STE 10
LAS VEGAS NV 89120

SUNLESS BEAUTY LTD
PO BOX 300
CRIPPLE CREEK CO 80813

SUNLESS INC
8909 S FWY DR
MACEDONIA OH 44056

SUNMAX CORP
DBA INTELLIGENT BARCODE SYSTEMSINC
9698 TELSTAR AVE
STE 303
EL MONTE CA 91731

SUNRISE PRODUCTS CORP
PO BOX 210
SOUTH RIVER NJ 08882

SUNSET LANDSCAPE SVC
ANTNIC INC
TONY DIMAURO
1117 E WALNUT ST
GARLAND TX 75040

SUNSTATE EQUIPMENT CO
PO BOX 52581
PHOENIX AZ 85072-2581

SUNTEC INDUSTRIES
3220 QUEBEC ST
DALLAS TX 75247

SUNTEL SEE JD AND ASSOC DONT USE
1040 E 109TH ST
KANSAS CITY MO 64131

SUPER LLC
DBA BRE RETAIL RESIDUAL OWNER1LLC
420 LEXINGTON AVE
7TH FLOOR
NEW YORK NY 10170

SUPER NAIL
2220 GASPAR ST
CITY OF COMMERCE CA 90040

SUPER TARGET IN
895 S STATE RD 135
GREENWOOD IN 46143

SUPERGOOP!
200 E GRAYSTON
STE 112
SAN ANTONIO TX 78215

SUPERIOR BLINDS LLC
LUISA LOBO
1674 S 174TH AVE
GOODYEAR AZ 85338

SUPERIOR DOOR SVC
DEL WENGER
14300  97TH TERR
LENEXA KS 66215

SUPERIOR LIGHTING INC
RICK SWARBRICK
2121 S 24TH ST
OMAHA NE 68108

SUPERIOR LINEN AND WORK WEAR
PO BOX 870550
KANSAS CITY MO 64187-0550

SUPERVAN SVC CO INC
121 BREMEN AVE
ST LOUIS MO 63147

SUPPORT PAYMENT CLEARINGHOUSE
PO BOX 52107
PHOENIX AZ 85072-2107

SUPRE INC
PENNY NEWSTON
15770 N DALLAS PKWY
LB-48
DALLAS TX 75248

SUPRE INC
SUPRE
ACCTS RECEIVABLE
SHEILA THOMPSON
PO BOX 844134
DALLAS TX 75284-4134

SURVEYMONKEYCOM
CHRIS FINLEY
815 NW 13TH AVE STE D
PORTLAND OR 97209

SUSTAINABLE SOLUTIONS GROUP
DEPT 40299
PO BOX 740209
ATLANTA GA 30374

SUTHERLAND, BAILEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SUTMILLER, MADELEINE LEEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SUTTON, HANNAH MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SUTTON, NICOLE
104 BIDDEFORD CT N
SAINT CHARLES MO 63304

SVC 1ST WINDOW AND PRESSURE CLEAN
PO BOX 44223
PHOENIX AZ 85064-4223

SVC CHANNEL
PO BOX 419223
BOSTON MA 02241-9223

SVC MANAGEMENT GROUP
BETHANY CHMELKA
210 W 19TH TER
KANSAS CITY MO 64108

SVC MANAGEMENT GROUP
1737 MCGEE
KANSAS CITY MO 64108

SVC PERFORMANCE GROUPINC
346 RALEIGH ST
HOLLY SPRINGS NC 27540

SVC REPROGRAPHICS INC
DBA INDOX SERVICES-KC
SCOTT CRAWFORD
8508 VALCOUR AVE
ST. LOUIS MO 63123

SVENDSEN, ANGELICA SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SW RETAIL GROUP/75TH AND BELL TRUST
SOUTHWEST RETAIL GROUP INC
JACQUELINE WALDBEISE
7527 EAST FIRST ST
SCOTTSDALE AZ 85251

SWAGERTY, LAUREN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWAMINATHAN, AMY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWANBERG, ARTHUR
301 S HANOVER AVE
LEXINGTON KY 40502

SWANN, KRISTEN
KRISTEN SWANN
13 W 89TH TER
KANSAS CITY MO 64114

SWANSON, ALAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWANSON, ALEXANDER MA
7424 CHELMSFORD PL
NORTH RICHLAND HILLS TX 76182

SWANSON, ANDREA
BEAUTY BRANDS #130
13241 STATE LINE RD
KANSAS CITY MO 64145

SWANSON, HOLLY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWANSON, LAURA L
7424 CHELMSFORD PL
NORTH RICHLAND HILLS TX 76182

SWARTHOUT, KATHY
BEAUTY BRANDS LLC
410 S UNIVERSITY AVE STE 160
LITTLE ROCK AR 72205

SWARTZ AND ASSOCIATES INC
6340 COLLEGE BLVD
OVERLAND PARK KS 66211

SWARTZ, JOHNATHAN A
800 NE 68TH ST
GLADSTONE MO 64118

SWARTZ, PIPER DAWNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWAYNE, DEIDRA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWAYNIE, MARIA
9774 E US HWY 36
AVON IN 46123

SWAYNIE, MARIA DIANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWEANY, CAMRYN ALYSSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWEENEY, SHANNON
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWEENEY, SHANNON
8830 LINDHOLM DR
STE 100
HUNTERSVILLE NC 28078

SWEENEY, SHANNON
BEAUTY BRANDS #153
8830 LINDHOLM DR STE 100
HUNTERSVILLE NC 28078

SWEENY, ABBEY MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWEETERS, ASHLEY
7300 N MONA LISA RD
APT 3218
TUCSON AZ 85741

SWETT, NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWETT, NICOLE
BEAUTY BRANDS LLC
1709 N DYSART RD
AVONDALE AZ 82392

SWIM, BARBARA DYAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWINNEY, LESLIE
8631 DAWN
KANSAS CITY MO 64154

SWIRCZYNSKI, STACY
2111 MOSSY TRL DR
KATY TX 77450

SWISHER HEATING AND A/C
12129 W PEORIA AVE
EL MIRAGE AZ 85335

SWITZER, KELLEY J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SWITZER, KELLY J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

SYDNEY APPLE
2260 BLUEWING RD
GREENWOOD IN 46143

SYLVANIA LIGHTING SVC CORP
KELLY
100 ENDICOTT ST
DANVERS MA 01923

SYLVANIA LIGHTING SVC CORP
SYLVANIA LIGHTING SVC
PO BOX 2120
CAROL STREAM IL 60132-2120

SYLVESTER, TIFFANY
8676 PARK ST
PO BOX 102
SHIRLEY IL 61772

SYMANTEC CORP
350 ELLIS ST
MOUNTAIN VIEW CA 94043

SYMPHONY EYC SOLUTIONS US LLC
1040 CROWN POINTE PKWY
STE 905
ATLANTA GA 30338

SYNERGY STAFFING SVC LLC
9900 W 109TH STE 250
OVERLAND PARK KS 66210

SYSTEM 4
JIM MCDAID
13950 BALLANTYNE COMMONS PL
#100
CHARLOTTE NC 28277

SYSTEM WAREHOUSE
1400 10TH ST
PLANO TX 75074-8648

SZABO, LACI
3843 E POWELL WAY
GILBERT AZ 85298

SZUB, CAROL ANNE KILDON
456 1/2 SOUTH CLOVERDALE
LOS ANGELES CA 90036

T AND L EQUIPMENT SALES CO INC
1001A NORTH CHURCH STREET
CHARLOTTE NC 28206

T-MOBILE
8600 WARD PKWY
KANSAS CITY MO 64131

T3 MICRO
MING YEE
228 MAIN ST
STE 12
VENICE CA 90291

TABOR, ALEXIS GAIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TACKETT, MORGAN DOMINIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TAKE-A-BREAK AMERICA CO
PO BOX 25291
SHAWNEE MISSION KS 66225-5291

TALIAFERRO, NAOMI DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TALKING HEADS KERRY RAND
PO BOX 682047
HOUSTON TX 77268-2047

TALL OAKS CONFERENCE CENTER
12797 189TH ST
PO BOX 116
LINWOOD KS 66052

TALLANT, EMILY RACHEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TALLEY, AMANDA LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TALLEY, NICHOLAS ADAM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TALLULAH COSMETICS LLC
CADY CUNNINGHAM
4300 CHURCHILL RD
LOUISVILLE KY 40207

TAMMY ROACH ENTERPRISE
428 E 79TH ST
KANSAS CITY MO 64131

TAN TOWEL US
2677 WEST CHEYENNE AVE
NORTH LAS VEGAS NV 89032

TANDEM DATA RESOURCE GROUP IN
CHRIS BRINSER
25 HIGHLAND PK VLG
STE 100-154
DALLAS TX 75205

TANGLE TEEZER
TANGLE TEEZER INC
PO BOX DEPT CH 19939
PALATINE IL 60055-9939

TANLER, ALEXANDRA SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TARGET
13924 N PENNSYLVANIA AVE
OKLAHOMA CITY OK 73134

TARRANT BUSINESS SYSTEMS INC
PO BOX 330985
FORT WORTH TX 76163-0985

TARRANT COUNTY TX
CONSUMER AFFAIRS
DISTRICT ATTORNEY
401 WEST BELKNAP
FORT WORTH TX 76196

TARTE INC
CHRISTINE MERINO
1375 BROADWAY
STE 800
NEW YORK NY 10018

TARTE INC
SAMANTHA MONTALBANO
1375 BROADWAY
STE 800
NEW YORK NY 10018

TARVER JR 0010214063, DANNY BURL
23135372803/KELLI RENEE TARVER
TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX 78265-9791

TASSI CO
4041 EAST GROVE CIR
MESA AZ 85206-3201

TASSI WHATS HOTINC
KAREN NATHANSON
9 THE BRAE
WOODBURY NY 11797

TATE, JOSHUA
1200 SW BRECKENRIDGE CT
BLUE SPRINGS MO 64015

TATE, MARGARET ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TAVASOLI, SHAHRZAD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TAYLOR JAMES (SUPERGOOP)
TAYLOR JAMES LLC
TRACY ASCHENBRENNER
200 E GRAYSON
STE 112
SAN ANTONIO TX 78215

TAYLOR KOPP
311A S VETERANS PARKWAY
NORMAL IL 61761

TAYLOR RAE'S EXECUTIVE CATERING
11 EAST WELDON
PHOENIX AZ 85012

TAYLOR TRAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TAYLOR'S CUSTOM WINDOW CLEANING
15 NEW HAVEN CT
ST CHARLES MO 63304

TAYLOR, BETTY THOMAS
4213 E 104TH TER
KANSAS CITY MO 64137

TAYLOR, CARLA
10024 KAY RDG
YUKON OK 73099-8325

TAYLOR, COLLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TAYLOR, DAKOTA
31700 W 217TH ST
SPRING HILL KS 66083

TAYLOR, DONETTA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TAYLOR, JESSICA ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TAYLOR, JOHNICE
7008 COLLEGE AVE
KANSAS CITY MO 64132

TAYLOR, KIMBERLY LACY
19321 PARK ROW
APT 805
HOUSTON TX 77084

TAYLOR, MECHELLE
311 A S VETERANS PKWY
NORMAL IL 61761

TAYLOR, MECHELLE EILEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TAYLOR, TARIN
6519 NW BARRY RD
KANSAS CITY MO 64154

TAYLOR, TARIN L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TAZMANIAN FREIFHT
PO BOX 74008270
CHICAGO IL 60674-8270

TAZMANIAN FREIGHT FORWARDING INC
TIM CLARK
1065 TEXAN TRL
# 250
GRAPEVINE TX 76051

TCF BANK
8756 SOUTH YOSEMITE ST
LONE TREE CO 80124

TCF BANK (PREVIOUSLY HERITAGE)
11968 VRAIN ST
WESTMINSTER CO 80031

TCF EQUIPMENT FINANCE INC
11100 WAYZATA BLVD
STE 801
MINNETONKA MN 55305

TCF EQUIPMENT FINANCE INC
1922 SOLUTIONS CTR
LOCKBOX 771922
CHICAGO IL 60677-1009

TCI
7007 NE PARVIN RD
KANSAS CITY MO 64117

TCM
PO BOX 61350
TAMPA FL 33661-1350

TDINDUSTRIES
PO BOX 300008
DALLAS TX 75303-0008

TEAGLE, KEZIA ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TEAGUE, LAKEIYA PORTIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TEAL, JACK
DBA CRYSTAL CLEAR DOOR AND GLASS
WAYNE
6104 PAGE BLVD
ST. LOUIS MO 63133

TEAM CAMERON
JULIE MORRISON
12371 N TARE LN
MARANA AZ 85653

TEAM GREER CONSTRUCTION
SKIP GREER
421 MOSS AVE
LIBERTY MO 64068

TEAM IMAGING SUPPLIES
701 NE HUNTER RD
BLUE SPRINGS MO 64014

TEAM OFFICE
BETH ROMERO
316 SOUTHWEST BLVD
KANSAS CITY MO 64108

TEAM OFFICE
PO BOX 25830
SHAWNEE MISSION KS 66225

TEAM STAFFING SOLUTIONS
CRAIG UTLEY
116 HARRISON ST
MUSCATINE IA 52761

TEAM W INC
DBA R AND S CARPET CLEANING
113 S ORR DR
NORMAL IL 61761

TEATER, STACY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TEBO DEVELOPMENT CO
STEPHEN TEBO
1590 BROADWAY
PO BOX T
BOULDER CO 80306-1996

TEBO DEVELOPMENT CO
PO BOX T
BOULDER CO 80306-1996

TEBO, EMILY LAUREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TECH DEPOT
KATHY KEEGAN
PO BOX 416444
BOSTON MA 02241-6444

TECHWAY SVC INC
4051 HWY 121 N STE 400
GRAPEVINE TX 76051

TEEL, SKYLYNN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TEELER, ELIJAH MICHAEL
9865 OSPREY DR
FORT WORTH TX 76108

TEELER, JACOB
9865 OSPREY DR
FORT WORTH TX 76108

TEEVAN, MANDY
7624 NW WESTSIDE DR
WEATHERBY LAKE MO 64152

TEEZER, TANGLE
FLORENCE KINGS
205 STOCKWELL RD
1ST AND 2ND FLOOR
LONDON  SW9 9SL
UNITED KINGDOM

TEKDEAL INC
6336 1/2 LYNDALE AVE S
RICHFIELD MN 55423

TELECHECK SVC INC
PO BOX 60028
CITY OF INDUSTRY CA 91716-0028

TELLINGS, RACHEL AMBER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TELLSON, LAUREN NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TELPAR INC
4181 CENTURION WAY
DALLAS TX 75244-2312

TEMPLE, MOLLY ERIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TEMPLETON, ANNE
17886 FORRESTON OAK DR
NOBLESVILLE IN 46062

TENNYSON, CHRISTINA MINKS
10551 CLEVELEND AVE
KANSAS CITY MO 64137

TERACRUNCH LLC
TAPAN BHATT
2913 W 112TH ST
LEAWOOD KS 66211

TERMINIX INTERNATIONAL
PO BOX 17167
MEMPHIS TN 38187

TERMINIX SVC INC
3206 PERRY ST
CONCORD NC 28027

TERRACON CONSULTANTS
18001 W 106TH ST
STE 300
OLATHE KS 66061

TERRACON CONSULTANTS
PO BOX 843358
KANSAS CITY MO 64184-3358

TERRILL, NICOLE GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TESSA
435 GOLD PASS HEIGHTS
COLORADO SPRINGS CO 80829

TESSENDORF, MICAHEL E
30629 52ND AVE N
HILLS DALE IL 61257

TESSEREAU, KELLY
8921 HWY DD
O'FALLON MO 63368

TESTER, CRYSTAL N
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TETRAULT, JORDAN ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TEWELL, VICKY
2961 E DUNBAR DR
PHOENIX AZ 85042

TEWELL, VICTORIA
2961 E DUNBAR DR
PHOENIX AZ 85042

TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN TX 78711-2548

TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE - TCEQ
AUSTIN TX 78711-3087

TEXAS COMMISSION ON ENVIRONMENTAL
QUALITY
PO BOX 13089
AUSTIN TX 78711-3089

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046

TEXAS COSMETOLOGY COMMISSION
PO BOX 26700
AUSTIN TX 78755-0700

TEXAS DEPT OF LICENSING AND
REGULATION
PO BOX 12157
AUSTIN TX 78711-2157

TEXAS DEPT OF REVENUE
111 E 17TH ST
AUSTIN TX 78774-0100

TEXAS DEPT OF STATE HEALTH SVC
MASSAGE THERAPY LICENSING
PO BOX 12197
AUSTIN TX 78711-2197

TEXAS DEPT OF STATE HEALTH SVC
MASSAGE ESTABLISHMENT
1100 W 49TH ST
AUSTIN TX 78756

TEXAS GUARANTEED STUDENT LOAN
PO BOX 659601
SAN ANTONIO TX 78265

TEXAS LAUNDRY SVC CO
PO BOX 5502
PASEDENA TX 77508

TEXAS SECRETARY OF STATE
PO BOX 13697
AUSTIN TX 78711-3697

TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
RM 651
AUSTIN TX 78778-0001

TEXT RECRUIT
KIM CHITWOOD
1541 CAMINO MONDE
SAN JOSE CA 95125

TG STUDENT LOAN - DON'T USE
PO BOX 201755
AUSTIN TX 78720-1755

TH0MSON LEARNING
PO BOX 6904
FLORENCE KY 41022-6904

THACH, HUYEN MY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THALLER, NIKKI LORENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THAO, CHOUA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THAO, SHAWN LENG
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THE ABEL GROUP
16867 HICKORY TRAILS LN
WILDWOOD MO 63011

THE AD CLUB OF KC
1625 OAK ST
STE 240
KANSAS CITY MO 64108

THE ALARM CENTER
PO BOX 19610
IRVINE CA 92623-9610

THE ALLIANCE OF GREATER KANSAS CITY
UNITED WAYS
PO BOX 412613
KANSAS CITY MO 64141

THE ARIZONA REPUBLIC
CUSTOMER ACCOUNTING SVC
PO BOX 300
PHOENIX AZ 85001-0300

THE ARIZONA REPUBLIC
PO BOX 2475
PHOENIX AZ 85002

THE BARKER SIGN CO
2906 GREENHOUSE RD
HOUSTON TX 77084-4414

THE BEAUTY INDUSTRY REPORT
22287 MUHOLLAND HWY PMB 403
CALABASAS CA 91302-5157

THE BODY PROJECT
MYRIAM SCHNEIDER
7618 WOODMAN AVE #8
VAN NUYS CA 91402

THE BODY PROJECT
SCOTT EWING
7618 WOODMAN AVE #8
VAN NUYS CA 91402

THE CARRIAGE CLUB INC
5301 STATE LINE RD
KANSAS CITY MO 64112

THE CAWLEY CO
JACKIE HALL
1544 NORTH EIGHTH ST
PO BOX 2110
MANITOWOC WI 54221-2110

THE CHAMBER SERVING BROOMFIELD
PO BOX 301
BROOMFIELD CO 80038-0301

THE CHARLOTTE OBSERVER
PO BOX 70111
CHARLOTTE NC 28272-0111

THE CHILDREN'S PLACE
JOHN DOHERTY
2 EAST 59TH ST
KANSAS CITY MO 64113

THE CIT GROUP COMMERCIAL SERV INC
WORLDWIDE DREAMS
PO BOX 1036
CHARLOTTE NC 28201-1036

THE CITY OF GREENWOOD
2 NORTH MADISON AVE
GREENWOOD IN 46142

THE CLASSIC CUP
301 W 47TH
KANSAS CITY MO 64111

THE CORRIGAN GROUP
477 MADISON AVE 24TH FL
NEW YORK NY 10022

THE CUSTOM COMPANIES INC
PO BOX 94338
CHICAGO IL 60678-4338

THE DALLAS MORNING NEWS
PO BOX 630061
DALLAS TX 75263-0061

THE DENVER POST
1560 BROADWAY
DENVER CO 80202

THE DENVER POST
ACCTS RECEIVABLE
PO BOX 5140 TA
DENVER CO 80217-5140

THE DES MOINES REGISTER
PO BOX 10441
DES MOINES IA 50306-0441

THE DUERSON CORP
900 E 21ST ST
DES MOINES IA 50317

THE FAMILY PLACE
PAIGE FLINK
PO BOX 7999
DALLAS TX 75209

THE FASHION GROUP INTERNATIONALINC
8 WEST 40TH ST 7TH FL
NEW YORK NY 10018

THE FIGURE FIRM
JACK OR PATSY
2044 W HOUSTON
BROKEN ARROW OK 74012

THE FINA COMPANIES LLC
1800 N STONE AVE
STE 1105
TUCSON AZ 85705

THE FLOOR DOCTOR OF OLATHE
1497 E 120TH
OLATHE KS 66061

THE FLOOR GUY
303B NW LOCUST COURT
OAK GROVE MO 64075

THE FREDERICK GROUP
104 N WASHINGTON RD
LAKE FOREST IL 60045

THE GATHERING PLACE
1535 HIGH
DENVER CO 80218

THE GAZETTE
PO BOX 1779
COLORADO SPRINGS CO 80901-1779

THE GERSON CO
SUSIE
1450 SOUTH LONE ELM RD
OLATHE KS 66061

THE GRAZAK CORP
DBA SWISHER HEATING AND A/C
12129 W PEORIA AVE
EL MIRAGE AZ 85335

THE GREATER COLORADO SPRINGS
CHAMBER OF COMMERCE
2 NORTH CASCADE AVE STE 110
COLORADO SPRINGS CO 80903

THE GREATER DESMOINES PARTNERSHIP
700 LOCUST ST STE 100
DES MOINES IA 50309

THE GREATER KELLER CHAMBER OF
COMMERCE
PO BOX 761
KELLER TX 76244

THE GREATER OMAHA CHAMBER
1301 HARNEY ST
OMAHA NE 68102

THE HALBROOK LAW FIRM PC
1044 MAIN ST STE 500
KANSAS CITY MO 64105

THE HAPPY CO
D MEDINA
31055 HUNTWOOD AVE
HAYWARD CA 94544

THE HEADBLADE COMPANYLLC
MICHAEL ECKERT
3623 EASTHAM DR
CULVER CITY CA 90232

THE HUMBLE AREA CHAMBER
110 WEST MAIN
HUMBLE TX 77338

THE INDIANAPOLIS STAR
PO BOX 145
INDIANAPOLIS IN 46206-0145

THE JELLYVISION LAB INC
848 W EASTMAN ST
STE 104
CHICAGO IL 60642

THE KANSAS CITY STAR
PO BOX 807769
KANSAS CITY MO 64180-7769

THE KANSAS CITY STAR - SUBSCRIPTION
1729 GRAND BLVD
KANSAS CITY MO 64108

THE LANO CO
MIRANDA COGGINS
15724 MEADOWBROOK CT
RAYMORE MO 64083

THE LOCK DOCTOR INC
310 NE 291 HIGHWAY
LEE'S SUMMIT MO 64086

THE MARCHING COBRAS
PO BOX 280055
KANSAS CITY MO 64128

THE MATTINGLEY CORP
MIKE MITCHELL
10150 LANTERN RD
STE 100
FISHERS IN 46037

THE MATTINGLY CORP
10150 LANTERN RD STE 100
FISHERS IN 46038

THE MILLER GROUP
PO BOX 1356
RICHMOND VA 23218

THE MOTIVATIONAL MANAGER
316 N MICHIGAN AVE
CHICAGO IL 60601

THE NAILCO GROUP
55 CHASTAIN RD
KENNESAW GA 30144

THE NORTHEAST TARRANT CHAMBER
5001 DENTON HIGHWAY
HALTOM CITY TX 76117

THE OKLAHOMAN
PO BOX 25125
OKLAHOMA CITY OK 73125-0125

THE OLATHE NEWS
514 SOUTH KANSAS
PO BOX 130
OLATHE KS 66061

THE PACK AMERICA CORP
780 THIRD AVE
8TH FLOOR
NEW YORK NY 10017

THE PAVILIONS AT HARTMAN HERITAGE SHOPP CTR
PMAT HARTMAN HERITAGE LLC
STIRLING PROPERTIES
109 NORTHPARK BLVD
STE 300
COVINGTON LA 70433

THE PINK PEAR
MILTON WOLF
7344 ASH
PRAIRIE VILLAGE KS 66208

THE RAINBOW CENTER
900 NW WOODS CHAPER RD
BLUE SPRINGS MO 64015

THE REALTY ASSOCIATES FUND X LP
SANSONE GROUP
120 S CENTRAL AVE
STE 500
ST. LOUIS MO 63105

THE REALTY ASSOCIATES FUND X LP
PO BOX 844729
DALLAS TX 75284-4729

THE RESICOM GROUP
1233 NAPERVILLE DR
ROMEOVILLE IL 60446

THE ROYAL PROMOTION GROUP INC
DBA RPG
119 WEST 57TH ST
NEW YORK NY 10019

THE SALEM COLLECTION
JANET LLORENTE
200 BUSINESS PK DR
WINSTON-SALEM NC 27107

THE SALVATION ARMY  KS AND W MO DIV
3637 BROADWAY
KANSAS CITY MO 64111

THE SARUT GROUP
COURA SOW
PO BOX 110495
BROOKYLN NY 11211

THE SHAWNEE STATION
RUBENSTEIN REAL ESTATE CO
6310 LAMAR
STE 220
OVERLAND PARK KS 66202

THE SHAWNEE STATION
RUBENSTEIN REAL ESTATE CO LC
6310 LAMAR STE 220
OVERLAND PARK KS 66202

THE SPECIALISTS INC
WINDOW FILMS DIVISION
4414 E SPEEDWAY
TUCSON AZ 85712

THE SPENCER GROUP INC
21129 W 61ST ST
SHAWNEE KS 66218

THE STYLES CO
PO BOX 5000
LAKE FOREST CA 92630-8500

THE SURPLUS EXCHANGE
INES RODRIGUEZ
518 SANTE FE
KANSAS CITY MO 64105

THE TEND SKIN CO (DO NOT USE)
2090 SW 71ST TERR
BAY G9
DAVIE FL 33317

THE TOPEKA CAPITAL-JOURNAL
PO BOX 219246
KANSAS CITY MO 64121-9246

THE TRENT GREEN FOUNDATION
SUE DENISE
1055 BROADWAY
STE 130
KANSAS CITY MO 64105

THE TRIBUNE
PO BOX 78317
PHOENIX AZ 85062-8317

THE UNIVERSITY DAILY KANSAN
119 STAUFFER-FLINT HALL
LAWRENCE KS 66045

THE UTTERMOST CO
KATHY PUGH
PO BOX 79086
BALTIMORE MD 21279-0086

THE VAC SHOP
12039 JOHNSON DR
SHAWNEE KS 66216

THE VIDEO PROS
9814 W 87TH ST
OVERLAND PARK KS 66212

THE VILLA
4120 BALTIMORE
KANSAS CITY MO 64111

THE VILLAGE OF SHILOH
1 PARK DR
SHILOH IL 62269

THE VIRTUAL WORKPLACE LLC
9233 PARK MEADOWS DR
LONETREE CO 80124

THE WALL STREET JOURNAL
PO BOX 7030
CHICOPEE MA 01021-7030

THE WELLA CORP
JENNIFER CASTRELLON
6109 DE SOTO AVE
WOODLAND HILLS CA 91367

THE WELLA CORP
JP MORGAN BANK
24444 NETWORK PL
CHICAGO IL 60673-1244

THE WELLA CORP
PALMA FERNANDEZ
4500 PARK GRANADA
STE 100
CALABASAS CA 91302

THE WELLA CORP (GW)
CHICAGO LOCKBOX #24444
24444 NETWORK PL
CHICAGO IL 60673-1244

THE WELLNESS CONNECTION INC
KATIE HESS
7410 SWITZER ST
SHAWNEE KS 66203

THE WILLOWBROOK CO LLC
RAYMOND BATES
202 WINDING WAY
SPARTANBURG SC 29306

THE WORLD CO
609 NEW HAMPSHIRE
LAWRENCE KS 66044

THEBALM
HEATHER
1000 ATLANTIC AVE
STE 114
ALAMEDA CA 94501

THERIOT, GINNY
10914 S FALLS TER
HOUSTON TX 77095

THERRELL LOCK AND SAFE CO
719 LAKE AIR DR
WACO TX 76710

THEURER, JULIE
BEAUTY BRANDS
8582 EAGER RD
BRENTWOOD MO 63144

THIBIANT INTERNATION INC
MARLENE CACERES
8601 WILSHIRE BLVD
#1100
BEVERLY HILLS CA 90211

THIBIANT INTERNATION INC
THIBIANT INTERNATIONAL INC
ACCTS RECEIVABLE
20320 PRAIRIE ST
CHATSWORTH CA 91311

THINGS REMEMBERED
11415 WEST 95TH ST
OVERLAND PARK KS 66214

THOMAS ROOF INC
8251 MARYLAND AVE STE 300
CLAYTON MO 63105

THOMAS SANCHEZ, KIMBERLY DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS WASTE SYSTEMS
200 EAST SHRADER ST
LIBERTY MO 64068

THOMAS, ANDREA
4701 N POTTAWATOMIE RD
HARRAH OK 73045

THOMAS, ANGELA SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, DARYL
1033 PUMPKIN RIDGE
GARDNER KS 66030

THOMAS, JADE ALICEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, JANNA
9097 W 101ST AVE
WESTMINSTER CO 80021

THOMAS, JAYMI DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, KATJA REBECCA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, KAYLA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, LISA MICHELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, LUV
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, MARLIA ROSIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, MATTHEW
8942 W SOFTWINDS DR
TUCSON AZ 85742

THOMAS, SARAH MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, SARAH MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, SYDNEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMAS, TIFFANY
2225 COUNTRY DR
EUDORA KS 66025

THOMAS, TRACY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMASON, BROOKE TAELOR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMASSON, TAMAR DALANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMPSON FAMILY ENTERPRISES
MICHAEL AND BONNIE
1219 N WAHSATCH AVE
COLORADO SPRINGS CO 80903

THOMPSON, ALEXA JANAI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMPSON, ALLISON GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMPSON, CAITLIN CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMPSON, CORTEZA L
3328 AGNES AVE
KANSAS CITY MO 64125

THOMPSON, DANIELE WYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMPSON, DEON MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMPSON, KATIE
10001 UNIVERSITY AVE
CLIVE IA 50325

THOMPSON, KATIE
BEAUTY BRANDS #149
10001 UNIVERSITY AVE
CLIVE IA 50325

THOMPSON, KATIE SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMPSON, MINETRIA LAGAIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMPSON, NICOLE
BEAUTY BRANDS LLC
3211 PRESTON RD STE 16
FRISCO TX 75034

THOMPSON, NICOLE
BEAUTY BRANDS #116
3211 PRESTON RD STE 16
FRISCO TX 75034

THOMPSON, RUTH E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMPSON, SAMMY AMBERLYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMSON, AMIE ELISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMSON, ERIKA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THOMSON, THOMSON AND
PO BOX 71892
CHICAGO IL 60694-1892

THORESON, DENISE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THORNTON, SUMMER JEWEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THRALL, KAREN
12463 ST ANDREWS DR APT B
OKLAHOMA CITY OK 73120-8530

THROCKMORTON, VICTORIA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THURLOW, NICOLE ANTOINETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THURMAN, JORDAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

THURMAN, JORDAN
5820 SW 21ST ST
TOPEKA KS 66604

THYMES LLC
SARAH GROBEL
629 9TH ST SE
MINNEAPOLIS MN 55414-1308

THYMES LLC
ACCT #9443760561
801 MARQUETTE AVE
MINNEAPOLIS MN 55402

TIGI
CARMEN D ROUSE
2311 MIDWAY RD
CARROLLTON TX 75006

TIGI
GARY FOLGATE
2311 MIDWAY RD
CARROLLTON TX 75006

TILDEN, ALEXA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TILDEN, MERNA
BEAUTY BRANDS LLC
8830 LINDHOLM DR STE 100
HUNTERSVILLE NC 28078

TILDEN, MERNA R
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TILIAKOS, DROSOULLA S
18526 AUTUMN PK DR
HOUSTON TX 77084

TILIAKOS, HAROULLA J
18526 AUTUMN PK DR
HOUSTON TX 77084

TILIAKOS, MARIA
18526 AUTUMN PK DR
HOUSTON TX 77084

TILLEY, SHYLA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TIME INC
PO BOX 60010
TAMPA FL 33660-0010

TIME WARNER CABLE
6550 WINCHESTER AVE
KANSAS CITY MO 64133-4660

TIME WARNER CABLE
PO BOX 1104
CAROL STREAM IL 60132-1104

TIME WARNER CABLE
2551 DULLES VIEW DR
HERNDON VA 20171

TIME WARNER CABLE
BOX 223085
PITTSBURGH PA 15251-2085

TIMM, SHARI
5930 WEST PK BLVD
STE 1100
PLANO TX 75093

TIMMONS, DAWSON MICHAEL
5544 WEST 118TH PL
WESTMINSTER CO 80020

TIMMONS, JANICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TIMMONS, LOREN ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TIMMONS, LOREN P
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TIMS, SAMANTHA SHAUN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TINDER CO LLC
2802 E 55TH PL
INDIANAPOLIS IN 46220

TINDER LOCK AND ACCESS SOLUTIONS
2802 E 55TH PL
INDIANAPOLIS IN 46220

TIPTON, RYLEE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TIRO INDUSTRIES
5601 EAST RIVER RD
MINNEAPOLIS MN 55432

TIRO INDUSTRIESINCEXPENSE
5601 EAST RIVER RD
MINNEAPOLIS MN 55432-6198

TITO, LEILANI
6913 TREMONT LN
ROWLETT TX 75089

TL ASHFORD AND ASSOCIATES INC
JOHN PIGOTT
626 BUTTERMILKE PIKE
CRESCENT SPRINGS KY 41017

TLDB INC DBA AMERIFENCE CORP
JACKIE SHOLES
9930 LACKMAN RD
LENEXA KS 66219

TLDB INC DBA AMERIFENCE CORP
14803 FRONTIER RD
OMAHA NE 68138

TOBLERS FLOWERS INC
CENTRAL ACCOUNTING
2010 E 19TH ST
KANSAS CITY MO 64127

TOCCA LLC
ALLISON FAIRCLOTH
28 W 25TH ST
FL 5
NEW YORK NY 10010

TODD B BUTLER ATTY
3706 S TOPEKA BLVD
STE 300
TOPEKA KS 66609

TODD B BUTLER ATTY
TODD BUTLER
3706 S TOPEKA BLVD
STE 300
TOPEKA KS 66609

TODD, DAWN
BEAUTY BRANDS INC
1811 VILLAGE WEST PKWY
KANSAS CITY KS 66111

TODD, JENNIFER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TODD, JENNIFER L
438 WARD PKWY
KANSAS CITY MO 64112

TOHOUEGNON, MARY LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TOKARZ, MICHAEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TOLBERT, ARIANA
4394 SW BREEZY PT LN
LEES SUMMIT MO 64082

TOLBERT, ARIANA LENEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TOM BURGE FENCE AND IRON INC
6770 W 152ND TER
OVERLAND PARK KS 66223

TOM'S PLUMBING CO
PO BOX 220323
CHARLOTTE NC 28222

TOMA INDUSTRIES INC
RALPH MORGAN
7240 COLDWATER CANYON AVE
NORTH HOLLYWOOD CA 91605

TOMASEVIC, AMANDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TOMBALL WELDING SUPPLY
PO BOX 19811
HOUSTON TX 77224-9811

TOMLIN, JOHN J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TOMPKINS, RACHEL NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TONY GRIMALDI
607 N CLAYVIEW DR
LIBERTY MO 64068

TOO FACED COSMETICS
VANESSA ELISALDA
17361 ARMSTRONG AVE
IRVINE CA 92614

TOO FACED COSMETICS
ACCOUNTS RECIEVABLE
17361 ARMSTRONG AVE
IRVINE CA 92614

TOOLEY, STEPHEN
3702 WASHINGTON
KANSAS CITY MO 64111

TOPACIO, MICHELLE ANN PAUNGILAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TOPKAN PROPERTIES LLC
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

TOPKAN PROPERTIES LLC
TERRI MEYER
4600 MADISON AVE
KANSAS CITY MO 64112

TORRES, ALEXIA
2162 E WILLIAMS FIELD RD
STE 111
GILBERT AZ 85295

TORRES, ALEXIA ANDREA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TORRES, JENNIFER MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TORRES, WANDA IVETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TORREZ, JANEAN
2038 NE COOKSON ST
LEE'S SUMMIT MO 64086

TOTAL CARELC
5006 REINHARDT DR
ROELAND PARK KS 66205

TOTAL PLUMBING SVC INC
PO BOX 870548
MESQUITE TX 75187

TOTAL REFRESHMENT SVC
881 NORTH 1884 RD
LECOMPTON KS 66050-4078

TOUCH AMERICA
1403 S THIRD ST EXT
STE B
MEBANE NC 27302

TOUSLEY, MICHELLE CHRISTIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TOWER FACILITIES MANAGEMENT
70 KNICKERBOCKER AVE
BOHEMIA NY 11716

TOWN AND COUNTRY DISPOSAL OF WESTERN MO
INC
PO BOX 10
HARRISONVILLE MO 64701

TOWN AND COUNTRY DISPOSAL INC
5500 FRANKLIN ST
DENVER CO 80216

TOWN OF ADDISON
CERTIFICATE OF REGISTRATION
PO BOX 9010
ADDISON TX 75001-9010

TOWN OF AVON
6570 US HWY 36
AVON IN 46123

TOWN OF FISHERS
PO BOX 426
INDIANAPOLIS IN 46206-0426

TOWN OF FISHERS FISHERS SEWER UTILITY
PO BOX 426
INDIANAPOLIS IN 46206

TOWN OF FISHERS FISHERS SEWER UTILITY
1 MUNICIPAL DR
FISHERS IN 46038

TOWN OF GILBERT
DEVELOPMENT SVC
90 E CIVIC CTR DR
GILBERT AZ 85296

TOWN OF GILBERT - ALARM COORDINATOR
GILBERT POLICE DEPT
90 E CIVIC CTR DR
GILBERT AZ 85296

TOWN OF GILBERT UTILITIES
PO BOX 52727
PHOENIX AZ 85072-2727

TOWN OF NORMAL
PO BOX 959269
ST. LOUIS MO 63195

TOWN OF NORMAL
11 UPTOWN CIR
PO BOX 589
NORMAL IL 61761

TOWN OF NORMAL
BUSINESS REGISTRATION
PO BOX 589
NORMAL IL 61761

TOWN OF NORMAL
NORENE
PO BOX 589
NORMAL IL 61761-0589

TOWN OF NORMAL (UTILITIES)
PO BOX 589
NORMAL IL 61761

TOWNLEY, CHEYANNE MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TOWNLEY, DANIELLE
9510 W 118TH TERR
UNIT 4
OVERLAND PARK KS 66210

TOWNSEND COMMUNICATIONS
7007 NE PARVIN RD
KANSAS CITY MO 64117

TP SVC LLC
1555 S LAKEVIEW DR
WEST DES MOINES IA 50266

TRABON PRINTING CO INC
420 E BANNISTER RD
KANSAS CITY MO 64131

TRABON PRINTING CO INC
TRABON-PARIS PRINTING
PO BOX 87-8700
KANSAS CITY MO 64187-8700

TRAC STAFFING SVC
PO BOX 25830
SHAWNEE MISSION KS 66225

TRAC-EXCEL
PO BOX 25830
SHAWNEE MISSION KS 66225

TRACO LLC
STEVE TRACY
6402 STANMORE CT
JOHNSTON IA 50131

TRACY, SARA
6016 WESTRIDGE LN APT 409
FORT WORTH TX 76116

TRADE ASSOCIATES GROUP LTD
1730 W WRIGHTWOOD
CHICAGO IL 60614-1914

TRAMAN, MIA PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TRAN, DEON MANH
10442 CANOSA ST
WESTMINISTER CO 80234

TRAN, KIEU THU
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TRAN, THAILAND
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TRAN, TIFFANY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TRAN, TRANG
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TRANSITIONS GROUP INC
SUITE OPTIONS CORP APTS A
FRANCHISEE OF MARRIOTT INT INC
116 N CLEVELAND
WICHITA KS 67214

TRAVELERS
CAROL F TASCIOTTI
215 SHUMAN BLVD
NAPERVILLE IL 60563-8458

TRAVELERS
MESIROW INSURANCE SVC INC
JPMORGAN CHASE
131 S DEARBORN AVE 6TH FL
BOX 29278
CHICAGO IL 60603

TRAVELERS
ALLIANT MESIROW INSURANCE SVC
MESIROW INSURANCE SVC INC
29278 NETWORK PL
CHICAGO IL 60673-1292

TRAVELERS
TRAVELERS CASUALTY AND SURETY CO
LEGAL DEPT
ONE TOWER SQUARE
HARTFORD CT 06183

TRAVELERS CASUALTY CO OF AMERICA
LEGAL DEPT
ONE TOWER SQUARE
HARTFORD CT 06183

TRAVELERS CASUALTY CO OF AMERICA
MESIROW INSURANCE SVC INC
JPMORGAN CHASE
131 S DEARBORN AVE 6TH FL
BOX 29278
CHICAGO IL 60603

TRAVELERS CASUALTY CO OF AMERICA
ALLIANT MESIROW INSURANCE SVC
MESIROW INSURANCE SVC INC
29278 NETWORK PL
CHICAGO IL 60673-1292

TRAVELERS EXCESS CASUALTY
LAURIE BARAN
161 N CLARK ST
STE 1000
CHICAGO IL 60601

TRAVELERS EXCESS CASUALTY
MESIROW INSURANCE SVC INC
JPMORGAN CHASE
131 S DEARBORN AVE 6TH FL
BOX 29278
CHICAGO IL 60603

TRAVELERS EXCESS CASUALTY
ALLIANT MESIROW INSURANCE SVC
MESIROW INSURANCE SVC INC
29278 NETWORK PL
CHICAGO IL 60673-1292

TRAVELERS INDEMNITY CO
AUDREY L LANGSTON
PO BOX 660456
DALLAS TX 75266-0456

TRAVELERS PROPERTY CASUALTY CO OF AMERICA
LEGAL DEPT
ONE TOWER SQUARE
HARTFORD CT 06183

TRAVELERS PROPERTY CASUALTY CO OF AMERICA
MESIROW INSURANCE SVC INC
JPMORGAN CHASE
131 S DEARBORN AVE 6TH FL
BOX 29278
CHICAGO IL 60603

TRAVELERS PROPERTY CASUALTY CO OF AMERICA
ALLIANT MESIROW INSURANCE SVC
MESIROW INSURANCE SVC INC
29278 NETWORK PL
CHICAGO IL 60673-1292

TRAVILLION, ZACHARY
BEAUTY BRANDS LLC
105 WEST OCOTILLO RD
CHANDLER AZ 85248

TRAVIS, KARLEE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TREASURER STATE OF IOWA
502 EAST 9TH ST
DES MOINES IA 50319-0034

TREASURER STATE OF IOWA
PO BOX 10455
DES MOINES IA 50306-0455

TREASURER STATE OF VIRGINIA
CHIEF EXAMINER/ INVESTIGATOR
STATE CORP COMMISSION
1300 E MAIN ST 9TH FL
RICHMOND VA 23219

TREASURER STATE OF WASHINGTON
DEPT OF FINANCIAL INSTITUTION
SECURITIES DIVISION
PO BOX 9033
OLYMPIA WA 98507-9033

TREIBER, KRISTIN
9440 GUTHRIE AVE
SAINT LOUIS MO 63134

TREMCO MANAGEMENT CO
2408 E TRINITY MILLS RD STE 100
CARROLLTON TX 75006

TREMONT FOODS INC
DBA MR GOODCENTS SUBS AND PASTAS
6328 N CHATHAM
KANSAS CITY MO 64515

TREND OFFSET PRINTING INC
MARK LEESE
3701 CATALINA ST
LOS ALAMITOS CA 90720

TREND OFFSET PRINTING SVC INC
FILE 1438
1801 W OLYMPIC BLVD
PASADENA CA 91199-1438

TRESSA INC
PO BOX 75320
CINCINNATI OH 45275

TREVILLISON, NARCISCO
10034 SOUTHRIDGE DR
OKLAHOMA CITY OK 73159

TREVISO, MARGARET
7354 N LACHOLLA BLVD
TUCSON AZ 85741

TREVISO, MARGARET LEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TREVOR SORBIE OF AMERICA INC
CUSTOMER SVC
1850 WEST MCNAB RD
FT. LAUDERDALE FL 33309

TRI COUNTY ELECTRIC COOPERATIVE INC
PO BOX 961032
FORT WORTH TX 76161

TRI COUNTY ELECTRIC COOPERATIVE INC
600 N W PKWY
AZLE TX 76020

TRI-COUNTRY ELECTRIC COOPERATIVE
600 NW PKWY
AZLE TX 76020

TRIBBLE, KIARIAH CAMBRE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TRIFECTA CONTRACTING INC
VINCE GUERRERO
15621 W 87TH ST
STE 433
LENEXA KS 66219

TRIKOUROS, ALLISON
BEAUTY BRANDS LLC
4202 EASTON GTWY DR
COLUMBUS OH 43219

TRIKOUROS, ALLISON
4202 EASTON GTWY DR
COLUMBUS OH 43219

TRIKOUROS, ALLISON E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TRINITY CHRISTIAN ACADEMY
TERI LYNAM
17001 ADDISON RD
ADDISON TX 75001

TRINITY EXPRESS INC
1400 MOCCASSIN TRL #1
LEWISVILLE TX 75077

TRIPLE R GROUP INC
SARAH SCHUTTER
2041 ROSECRANS AVE
STE 359
EL SEGUNDO CA 90245

TRIPLETT, SYDNEY PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TRISTAR PRODUCTS INC
PAUL DILONARDO
492 US HIGHWAY 46 E
FAIRFIELD NJ 07004

TRISTAR PRODUCTS INC
2620 WESTVIEW DR
WYOMISSING PA 19610

TRISTATE BUILDING SVC INC
4719 MEMPHIS
DALLAS TX 75207

TROESTER, SHAWN
111 S 69TH ST
OMAHA NE 68132

TROJAN PRESS INC
1635 BURLINGTON
NORTH KANSAS CITY MO 64116

TROLL, LORI ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TROON GLASS LLC
TERRY
14427 NORTH 73RD ST
SCOTTSDALE AZ 85260

TROUT, DEBORAH JOY LOAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TROZZOLO COMMUNICATIONS GROUP
TOM BELOT
811 WYANDOTTE
KANSAS CITY MO 64105

TRUAN, AMANDA DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TRUE COSMETICS LLC
JULES TRENDY
48 SAW MILL POND RD
EDISON NJ 08817

TRUE COSMETICS LLC
PO BOX 604
DYER IN 46311

TRUEBLUE ENTERPRISES INC
DBA SPARTAN STAFFING LLC
9345 W 87TH ST
OVERLAND PARK KS 66212

TRUJILLO, CESAR GENARO RAMOS
5565 FEDERAL BLVD #115
DENVER CO 80221

TRULY NOLAN PEST CONTROL
PO BOX 43550
TUCSON AZ 85733

TRULY NOLEN BRANCH 035 037
200 S MAIN ST
KELLER TX 76248

TRULY NOLEN BRANCH 036 814
699 E STATE HIGHWAY 121
LEWISVILLE TX 75057-4736

TRULY NOLEN BRANCH 041
PO BOX 27280
PHOENIX AZ 85061-7280

TRULY NOLEN BRANCH 045
PO BOX 3010
SCOTTSDALE AZ 85271-3010

TRULY NOLEN EXT 034
15309 A GULF FWY
HOUSTON TX 77034-5336

TRULY NOLEN OF AMERICA INC
3275 W INA RD
#135
TUCSON AZ 85741

TRULY NOLEN OF AMERICA INC NATION
COMMERCIAL
3620 E SPEEDWAY BLVD STE 202
TUCSON AZ 85716

TRULY NOLEN OF AMERICAN INC
3275 W INA RD
#135
TUCSON AZ 85741

TRUSTER, JANE
5704 NE MAYBROOK RD
LEE'S SUMMIT MO 64064

TRUSTER, MITCH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TS PINK CORP
JENNIFER HAMILTON
139 PONY FARM RD
ONEONTA NY 13757

TSB LIMITED
LINDA BORELLA
34 E 39TH ST
STE 4A
NEW YORK NY 10016

TSG CONSUMER PARTNERS LLC
600 MONTGOMERY ST
STE 2900
SAN FRANCISCO CA 94111

TTG ENTERPRISE LLC
DBA AMG CORPORATE OFFICES
PHYLLIS MESSERLA
12747 OLIVE BLVD STE 300
ST. LOUIS MO 63141

TU, HANH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TU, LAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TUCKER, HEATHER ANNELIESE TOPPLER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TUCKER, JESSIE
BEAUTY BRANDS LLC
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

TUCKER, LAURA KATHERINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TUCKER, LENORE
1310 YAQUI DR #137
TUCSON AZ 85704

TUCKER, SAMANTHA M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TUCSON CENTER FOR WOMEN AND CHILDREN
2545 E ADAMS ST
TUCSON AZ 85716

TUCSON ELECTRIC POWER CO
PO BOX 80077
PRESCOTT AZ 86304

TUCSON ELECTRIC POWER CO
HIGHWAY 666
SPRINGERVILLE AZ 85938

TUCSON METRO CHAMBER OF COMMERCE
PO BOX 991
TUCSON AZ 85702

TUCSON NEWSPAPAERS
PO BOX 26887
TUCSON AZ 85726

TUDOR SHOPS LLC
CHARLES CURRY REAL ESTATE CO
MIKE SWEENEY
2700 KENDALLWOOD PKWY
STE 208
GLADSTONE MO 64119

TUDOR SHOPS LLC A MISSOURI LLC
CHARLES F CURRY REAL ESTATE CO
2700 KENDALLWOOD PKWY
STE 208
GLADSTONE MO 64119

TUNGETT, LISA SUE
3225 SW 2ND ST
DES MOINES IA 50315

TUOTOLO, NICOLE GRIPPO
1943 HAIGHT AVE
BRONX NY 10461

TURBO ION INC
DBA CROC
STEPHANIE PEREZ
6800 8TH ST
BUENA PARK CA 90620

TURCIOS, MANDY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TURNBULL, GEORGINA
13266 W BANFF LN
SURPRISE AZ 85379

TURNER JR, MICHAEL
6630 CODY DR #8101
WEST DES MOINES IA 50266

TURNER, BAILEY
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

TURNER, BROOKE ALEXIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TURNER, BRYANT
623 N ELM AVE
WEBSTER GROVES MO 63119

TURNER, CAROLYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TURNER, HAILEY NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TURNER, JANEA LANEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TURNER, KACIE
BEAUTY BRANDS LLC
4201 ELMORE AVE
DAVENPORT IA 52807

TURNER, KACIE COLLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TURNER, LYNDSEY RHEA
76 TWIN PIRIES DR
WINFIELD MO 63389

TURNER, STEPHANIE ALLIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TURNER, SUSIE
BEAUTY BRANDS INC
1811 VILLAGE WEST PKWY
KANSA CITY KS 66103

TURNER-CAMERON, HILARY CRYSTAL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TURNING POINT SHELTER
417 8TH ST
COLUMBUS IN 47201

TURNPIKE TRANSIT INC
PO BOX 581750
TULSA OK 74158-1750

TURRUBIARTES-RODRIGUE, ASHLI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TUTTLE, JAY SHELDON
220 ADMIRAL BLVD # 321
KANSAS CITY MO 64106

TUZON, TOSHA NACOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TWC BUSINESS CLASS
2551 DULLES VIEW DR
HERNDON VA 20171

TWC BUSINESS CLASS
BOX 223085
PITTSBURG PA 15251-2085

TWC TUCSON LLC
CENTER MGR
2905 E SKYLINE
TUCSON AZ 85718

TWC TUCSON LLC
MACERICH
LEGAL DEPT
401 WILSHIRE BLVD STE 700
PO BOX 2172
SANTA MONICA CA 90407

TWC TUCSON LLC
PO BOX 31001-2148
PASADENA CA 91110-2148

TWEEZERMAN
DONNA YOUNG
PO BOX 27584
GENERAL POST OFFICE
NEW YORK NY 10087-7584

TWIDWELL, MADISON
2612 UNIVERSITY DR
LAWRENCE KS 66049

TWIN BRIDGES LLC
CATHERINE FELTEN
121 E 31ST ST
APT 5A
NEW YORK NY 10016

TWIN OAKS CONFERENCE CENTER
12797 189TH ST
PO BOX 116
LINWOOD KS 66052

TWINSIESINC
PATTY MCDOLE
226 S BEVERLY DR
STE 221
BEVERLY HILLS CA 90212

TX BAYBROOK SQUARE LLC
PROPERTY: 251610
PO BOX 310300
DES MOINES IA 50331-0300

TXU (DON'T USE)
PO BOX 660409
DALLAS TX 75266-0409

TXU ENERGY
PO BOX 100001
DALLAS TX 75310-0001

TXU GAS (DON'T USE)
PO BOX 650654
DALLAS TX 75265-0654

TYE, ASHLEY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TYE, SAMANTHA JORDAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TYLER BROADWAY/CENTENNIAL LP
2525 MCKINNON ST
STE 700
DALLAS TX 75201

TYLER BROADWAY/CENTENNIAL LP
CONNECTED MANAGEMENT SVC
PO BOX 674386
DALLAS TX 75267-4386

TYLER, JANET
496 E NAVAJO TRL
SAN TAN VALLEY AZ 85143

TYME-IT TRANSPORTATION INC
PO BOX 43593
LOUISVILLE KY 40253-0593

TYMOSZUK, KATHERINE ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

TYPA EXPRESS LLC
RENDIE NAGRASSUS
418 NW 71ST ST
KANSAS CITY MO 64118

TYPE PRO GRAPHICS
14831 W 95TH ST
LENEXA KS 66215

TYSON, ALEXANDRIA
BEAUTY BRANDS LLC
4202 EASTON GTWY DR
COLUMBUS OH 43219

TYSON, TANNER REECE
321 SOUTH OSAGE ST
BURLINGAME KS 66413

UBS AESTHETICS
701 WEST BROAD ST
# 102
BETHLEHEM PA 18018

UDC SVC INC
PO BOX 844747
LOCKBOX EMPLOYER GROUP
DALLAS TX 75284-4747

UFP TECHNOLOGIES
KEZLEE PARKER
1400 HENRY BRENNAN DR
EL PASO TX 79936

UFP TECHNOLOGIES INC
PO BOX 418152
BOSTON MA 02241-8152

UHL, GEORGE ROBERT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

UHLER, SARAH RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

UHLIG, THINO
502 S GRIDLEY ST
BLOOMINGTON IL 61701

UHRICH, KRISTINA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ULINE INC
ACCOUNTS RECEIVABLE
2200 S LAKESIDE DR
WAUKEGAN IL 60085

ULINE INC
PO BOX 88741
CHICAGO IL 60680-1741

ULTRAFIT USA INC
JEFF SHEARD
5235 SCIOTO DARBY RD
HILLARD OH 43026

ULTRAFIT USA INC
PO BOX 629
HILLARD OH 43026

UMB HEALTHCARE SVCS
PO BOX 419226
KANSAS CITY MO 64141

UNCLE SAM'S GLASS AND DOOR INC
DBA GLASS AMERICA COMMERCIAL SVC
21 INDUSTRIAL DR
SMITHVILLE RI 02917

UNDERWOOD, DAKOTA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

UNDERWOOD, HALEIGH NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

UNDERWOOD, KAYLA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

UNIFIED GOVERNMENT LICENSE DIVISION
4953 STATE AVE
KANSAS CITY KS 66102

UNIFIED GOVERNMENT TREASURY
710 N 7TH ST
STE 240
KANSAS CITY KS 66101

UNIFIED GOVERNMENT TREASURY
PO BOX 175013
KANSAS CITY KS 66117-5013

UNIFORCE STAFFING SVC
PO BOX 199024
DEPARTMENT 1
SANTA ANA CA 92799-9024

UNIFORMS TO YOU
ACCTS RECEIVABLE
PO BOX 97627
CHICAGO IL 60678-7627

UNIMERICA INSURANCE CO
PO BOX 2485
CAROL STREAM IL 60132-2485

UNION BANK
PMS MGR- PINNACLE VILLAGE TIC OWNER
PO BOX 60998
LOS ANGELES CA 90060-0998

UNION ROOFING CO INC
410 N DIVISION ST
CHENOA IL 61726

UNION ROOFING CO INC
PO BOX 197
CHENOA IL 61726

UNION STATION
30 W PERSHING RD
STE 850
KANSAS CITY MO 64108

UNISOURCE MAINT SUPPLY SYSTEMS
DIVISION OF UNISOURCE
FILE 55390
LOS ANGELES CA 90074-5390

UNISOURCE WORLDWIDE
PO BOX 910303
DALLAS TX 75391

UNISOURCE WORLDWIDE INC
PO BOX 34493
SEATTLE WA 98124-1493

UNISOURCE-DENVER DIVISION
JEFF MAHON
12601 EAST 38TH AVE
PO BOX 39250
DENVER CO 80239

UNISOURCE-LENEXA
ACCTS RECEIVABLE
DAVID GROVES
PO BOX 60504
ST. LOUIS MO 63160-0504

UNISOURCE-PHOENIX
TIM KELLY
DEPT 7498
LOS ANGELES CA 90088

UNISOURCE-TEXAS
PO BOX 650647
DEPARTMENT #505
DALLAS TX 75265-0647

UNITED CITIES GAS CO
ACCTS RECEIVABLE
PO BOX 650708
DALLAS TX 75265-0708

UNITED COMMUNICATIONS CONTRACTORS
10643 W 115TH PL
OVERLAND PARK KS 66210

UNITED DENTAL CARE
LOCKBOX EMPLOYER GROUP
PO BOX 844747
DALLAS TX 75284-4747

UNITED DENTAL CARE OF MISSOURI INC
LOCKBOX EMPLOYER GROUP
PO BOX 844747
DALLAS TX 75284-4747

UNITED DENTAL CARE OF MISSOURI INC
PO BOX 844747
LOCKBOX EMPLOYER GROUP
DALLAS TX 75284-4747

UNITED DENTAL CARE OF TEXAS INC
13601 PRESTON RD
STE 500 EAST
DALLAS TX 75240

UNITED DIAMOND BROTHERS TECH INC
9698 TELESTAR AVE
STE 303
EL MONTE CA 91731

UNITED HAIR CARE
BRETT SIMMONS
1325 EAGANDALE CT
STE 110
EAGAN MN 55121

UNITED HEALTHCARE
22561 NETWORK PL
CHICAGO IL 60673-1225

UNITED HEALTHCARE INSURANCE CO
9900 BREEN RD EAST
MN008-T390
MINNESOTA MN 55343

UNITED HEATHCARE
22561 NETWORK PL
CHICAGO IL 60673-1225

UNITED HEATING AND COOLING
301 DUCK RD
GRANDVIEW MO 64030

UNITED LINEN AND UNIFORM RENTAL
PO BOX 458
BARTLESVILLE OK 74005-0458

UNITED RENT-ALL
811 S 48TH ST
OMAHA NE 68106

UNITED RENTALS
PO BOX 840514
DALLAS TX 75284-0514

UNITED SIGN CORP
ACCTS RECEIVABLE
PO BOX 300228
KANSAS CITY MO 64130

UNITED STATES DEPT OF LABOR - OSHA
1391 SPEER BLVD
STE 210
DENVER CO 802014

UNITED STATES POSTAL SVC
ADDISON POST OFFICE
DAISY GINTER
175 S LINCOLN AVE
ADDISON IL 60101-9998

UNITED STATES TRADEMARK RENEWAL SVC
910 17TH ST NW 8TH FL
WASHINGTON DC 20006

UNITED STATES TREASURY
IRS CENTER
OGDEN UT 84201-0027

UNITED VAN LINES LLC
22304 NETWORK PL
CHICAGO IL 60673-1223

UNITED WAY OF CENTRAL OKLAHOMA
PO BOX 837
OKLAHOMA OK 73101

UNITED WAY OF GREATER KANSAS CITY
PO BOX 871400
KANSAS CITY MO 64187-1400

UNITED WAY OF METRO TARRANT COUNTY
LETICIA TALLEY
210 E NINTH ST
FORT WORTH TX 76102-6494

UNITED WAY OF METROPOLITAN DALLAS
1800 N LAMAR ST
DALLAS TX 75202

UNITED WAY OF THE TEXAS GULF COAST
PO BOX 200716
HOUSTON TX 77216-0716

UNIVERSAL COMPANIES INC
TERRY RUSSELL
18260 OAK PK DR
ABINGDON VA 24210

UNIVERSAL COMPANIES INC
DEPT 170
PO BOX 37904
CHARLOTTE NC 28237-7904

UNIVERSAL COMPANIES INC
PO BOX 37904
CHARLOTTE NC 28237-7904

UNIVERSAL COMPANIESINC
18260 OAK PK DR
ABINGDON VA 24210

UNIVERSAL ESTHETICS
TAMMY
1401 EUCLID AVE
BRISTOL VA 24201

UNIVERSAL LINEN
BRANDY
5055 EAST 38TH AVE
DENVER CO 80207

UNIVERSITY DIRECTORIES
PO BOX 8830
CHAPEL HILL NC 27515

UNIVERSITY DIRECTORIES LLC
DBA THE AROUND CAMPUS GROUP
JOHN M OBRIEN
88 VILCOM CTR DR
STE 160
CHAPEL HILL NC 27514

UNRUH, KIRSTEN JOAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

UNSELL, KATHERINE THERESA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

UNTERSAH, CHRISTI
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

UPCHURCH, AVERY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

UPPER CANADA SOAP
STEPHANIE PETRELLA
1510A CATERPILLER ROAD
MISSISSAUGA ON L4X 2W9
CANADA

UPPER CANADA SOAP
2299 KENMORE AVE
BUFFALO NY 14207

UPPER CANADA SOAP(DO NOT USE)
1510A CATERPILLAR
MISSISSAUGA ON L4X2W9
CANADA

UPS
LOCKBOX 577
CAROL STREAM IL 60132-0577

UPS FREIGHT
28013 NETWORK PL
CHICAGO IL 60673-1280

UPTON SWAN, ASHLYNN PATRIECE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

URBAN DESIGN GROUPINC
100 NORTH RIVERSIDE PLZ
STE 2250
CHICAGO IL 60606

URBAN, SHELBY
BEUATY BARNDS LLC
3514 CLINTON PKWY STE J
LAWRENCE KS 66047

URBINA, CELESTE
1041 E SOUTHLAKE BLVD
STE 100
SOUTHLAKE TX 76092

URBINA, CELESTE MARICELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

URIBE, KATALINA CAROL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

US ATTORNEY FOR DELAWARE
CHARLES OBERLY  ELLEN SLIGHTS
1007 N ORANGE ST
STE 700
WILMINGTON DE 19801

US ATTORNEYS OFFICE
DISTRICT OF ARIZONA
ELIZABETH A STRANGE
TWO RENAISSANCE SQUARE 40 N CENTRAL AVE
STE 1800
PHOENIX AZ 85004-4408

US ATTORNEYS OFFICE
EASTERN DISTRICT OF ARKANSAS
J CODY HILAND
425 WEST CAPITOL AVE
STE 500
LITTLE ROCK AR 72201

US ATTORNEYS OFFICE
WESTERN DISTRICT OF ARKANSAS
DUANE A KEES
414 PARKER AVE
FORT SMITH AR 72901

US ATTORNEYS OFFICE
DISTRICT OF COLORADO
ROBERT C TROYER
1801 CALIFORNIA ST
STE 1600
DENVER CO 80202

US ATTORNEYS OFFICE
CENTRAL DISTRICT OF ILLINOIS
JOHN E CHILDRESS
318 S SIXTH ST
SPRINGFIELD IL 62701

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF ILLINOIS
JOHN R LAUSCH JR
219 S DEARBORN ST
5TH FL
CHICAGO IL 60604

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF ILLINOIS
STEVEN D WEINHOEFT
9 EXECUTIVE DR
FAIRVIEW HEIGHTS IL 62208

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF INDIANA
THOMAS L KIRSCH II
5400 FEDERAL PLZ
STE 1500
HAMMOND IN 46320

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF INDIANA
JOSHUA MINKLER
10 W MARKET ST STE 2100
INDIANAPOLIS IN 46204

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF IOWA
PETER E DEEGAN JR
111 7TH AVE SE
BOX #1
CEDAR RAPIDS IA 52401

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF IOWA
MARC KRICKBAUM
US COURTHOUSE ANNEX
110 EAST COURT AVE STE 286
DES MOINES IA 50309-2053

US ATTORNEYS OFFICE
DISTRICT OF KANSAS
STEPHEN R MCALLISTER
500 STATE AVE
STE 360
KANSAS CITY KS 66101

US ATTORNEYS OFFICE
EASTERN DISTRICT OF MISSOURI
JEFFREY B JENSEN
THOMAS EAGLETON US COURTHOUSE
111 S 10TH ST 20TH FL.
ST LOUIS MO 63102

US ATTORNEYS OFFICE
WESTERN DISTRICT OF MISSOURI
TIMOTHY A GARRISON
CHARLES EVANS WHITTAKER COURTHOUSE
400 EAST 9TH ST ROOM 5510
KANSAS CITY MO 64106

US ATTORNEYS OFFICE
DISTRICT OF NEBRASKA
JOSEPH P KELLY
1620 DODGE ST
STE 1400
OMAHA NE 68102

US ATTORNEYS OFFICE
EASTERN DISTRICT OF NORTH CAROLINA
ROBERT J HIGDON JR
FEDERAL BUILDING
310 NEW BERN AVE STE 800
RALEIGH NC 27601-1461

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF NORTH CAROLINA
MATTHEW GT MARTIN
101 SOUTH EDGEWORTH ST
4TH FL
GREENSBORO NC 27401

US ATTORNEYS OFFICE
WESTERN DISTRICT OF NORTH CAROLINA
R ANDREW MURRAY
227 WEST TRADE ST
STE 1650
CHARLOTTE NC 28202

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF OHIO
JUSTIN E HERDMAN
UNITED STATES COURT HOUSE
801 WEST SUPERIOR AVE STE 400
CLEVELAND OH 44113-1852

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF OHIO
BENJAMIN C GLASSMAN
303 MARCONI BLVD
STE 2001
COLUMBUS OH 43215

US ATTORNEYS OFFICE
EASTERN DISTRICT OF OKLAHOMA
BRIAN J KUESTER
520 DENISON AVE
MUSKOGEE OK 74401

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF OKLAHOMA
R TRENT SHORES
110 W 7TH ST
STE 300
TULSA OK 74119

US ATTORNEYS OFFICE
WESTERN DISTRICT OF OKLAHOMA
ROBERT J TROESTER 1
210 WEST PARK AVE
STE 400
OKLAHOMA CITY OK 73102

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TEXAS
JOSEPH D BROWN
350 MAGNOLIA AVE
STE 1500
BEAUMONT TX 77701

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF TEXAS
ERIN A NEALY COX
1100 COMMERCE ST
THIRD FLOOR
DALLAS TX 35242-1699

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF TEXAS
RYAN K PATRICK
1000 LOUISIANA
STE 2300
HOUSTON TX 77002

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TEXAS
JOHN F BASH
2500 N HWY 118
STE 200
ALPINE TX 79830

US BANK
PO BOX 790428
ST LOUIS MO 63179-0428

US BANK
BECKY MATTHEWS
1599 NE DOUGLAS ST
LEE'S SUMMIT MO 64086

US BANK
BECKY MATTHEWS
1807 W 2ND ST
LAWRENCE KS 66046

US BANK
BECKY MATTHEWS
6161 NW BARRY RD
KANSAS CITY MO 64154

US BANK
BECKY MATTHEWS
15380 W 119TH ST
OLATHE KS 66062

US BANK
BECKY MATTHEWS
6363 W 120TH AVE
BROOMFIELD CO 80020

US BANK
BECKY MATTHEWS
18781 E 39TH ST
S INDEPENDENCE MO 64057

US BANK
BECKY MATTHEWS
1909 W KANSAS ST
LIBERTY MO 64068

US BANK
BECKY MATTHEWS
222 S 72ND ST
OMAHA NE 68114

US BANK
BECKY MATTHEWS
505 N 155TH PLZ
OMAHA NE 68154

US BANK
BECKY MATTHEWS
12970 W INDIAN SCHOOL RD
LITCHFIELD PARK AZ 85340

US BANK
BECKY MATTHEWS
5515 UTICA RIDGE RD
DAVENPORT IA 52807

US BANK
BECKY MATTHEWS
15610 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

US BANK
BECKY MATTHEWS
233 N 48TH ST
LINCOLN NE 68504

US BANK EQUIPMENT FINANCE
1310 MADRID ST
MARSHALL MN 56258

US BANK NATIONAL ASSOCIATION
1310 MADRID ST STE 100
MARSHALL MN 56258

US BANK NATIONAL ASSOCIATION
US BANK EQUIPMENT FINANCE
PO BOX 790448
ST LOUIS MO 63179-0448

US BOX CORP
1296 MCCARTER
NEEWARK NJ 07104

US COMMERCE EQUIPMENT FINANCE LLC
1985 BLUESTONE DR
ST CHARLES MO 83303

US COTTON LLC
JULIE LEWIS
PO BOX 678173
DALLAS TX 75267-8173

US COTTON LLC
P O BOX 201792
DALLAS TX 75320-1792

US DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 4142
GREENVILLE TX 75403-4142

US DEPT OF LABOROSHA
OSHA REGION 5
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

US DEPT OF LABOROSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS TX 75202

US DEPT OF LABOROSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

US DEPT OF LABOROSHA
OSHA REGION 8
1999 BROADWAY STE 1690
DENVER CO 80202

US DESIGN AND CONSTRUCTION CORP
10448 WEST OFFICE DR
HOUSTON TX 77042

US EPA REG 3 OFFICE OF REG COUNSEL
BANKRUPTCY DEPT
1650 ARCH ST
PHILADELPHIA PA 19103

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507

US POSTMASTER
1700 CLEVELAND AVE
PO BOX 219996
KANSAS CITY MO 64121-9996

US POSTMASTER (PERMIT 1200)
POSTMASTER
1000 PROGRESS ST
LIBERTY MO 64068

US POSTMASTER (WI)
POSTMSATER
5555 N 91ST ST
MILWAUKEE WI 53225

US ROAD FREIGHT EXRESS INC
PO BOX 9070
WICHITA KS 67277-0070

US SIGNS INC
JIM GRAFF
5225 KATY FWY
STE 350
HOUSTON TX 77007

USABLE LIFE
TWEET SUMMERS
PO BOX 204678
DALLAS TX 75320-4678

USE VENDOR 900525
JERRI JONES
1550 S FRANKLIN RD
INDIANAPOLIS IN 46239

USF DUGAN
PO BOX 532979
ATLANTA GA 30353-2979

USF HOLLAND
27052 NETWORK PL
CHICAGO IL 60673-1270

USKIWICH, DANIELLE GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

USMINC
DBA US MAINTENANCE
BETTY JO
1880 MARKLEY ST
NORRISTOWN PA 19401

USMINC
USM INC
LOCK BOX #9376
PO BOX 8500
PHILADELPHIA PA 19178-9376

USP LLC
DBA ENJOY PROFESSIONAL HAIR CARE
DENAE VALLADOLID
1818 ORD WAY
OCEANSIDE CA 92056

USPS
DAN BURDOLSKI
300 W PERSHING
KANSAS CITY MO 64108

VACA, LYNDSAY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VACEK, TREVOR GENE
5802 A ST
OMAHA NE 68106

VACUUM SYSTEMS INTERNATIONAL INC
PHILLIP BARKER
7777 WALL ST
CLEVELAND OH 44125

VAHLDICK, MAHLORIE PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VALDIVIA MOLINA, MELODY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VALENCIA ENDODONTIC ASSOC LLC
THOMAS A SCHWINDT
18600 E 37TH TERR SO #103
INDEPENDENCE MO 64057

VALENTINE, REBECCA LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VALENZUELA, BIANCA ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VALENZUELA, ELIZABETH A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VALERIUS, AUSTIN
64 JOSIAH LN
MILLSTADT IL 62260

VALL, DEBORAH SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VALLE, KAREN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VALLE, KAREN
BEAUTY BRANDS LLC
2162 E WILLIAMS FIELD RD STE 111
GILBERT AZ 85295

VALLE, TAYLOR MICHELLE
11527 E RAMBLEWOOD AVE
MESA AZ 85212

VALLEJO, RAY CHRISTIAN
2810 BRISTLECONE DR
KATY TX 8855

VALLEJO, SHANNON LINDSAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VALLES, VANESSA NATALIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VALLEY COUNTER TOPS INC
3131 W LEWIS AVE STE 300
PHOENIX AZ 85009

VALLEY FURNITURE
3631 EAST LASALLE
PHOENIX AZ 85040

VALLEY OF THE SUN UNITED WAY
PO BOX 10748
PHOENIX AZ 85064-0748

VALU DISPLAY
PO BOX 2288
WHITTIER CA 90610-2288

VALUE BASED SOLUTIONS LLC
1651 CROSSINGS PKWY
STE B
WESTLAKE OH 44145

VALVERDE, RHONDA J
31301 W 174TH TERR
GARDNER KS 66030

VAN HOECKE CONTRACTING INC
ACCTS RECEIVABLE
14150 SANTA FE TRL DR
LENEXA KS 66215

VAN HORN, JERRY HOWARD
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VAN SCHOYCK, JENNIFER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VAN STONE, MANDI LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VANACKEREN, JOE
9229 WARD PKWY
370
KANSAS CITY MO 64114

VANAUSDALL, TAYLOR JAYDE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VANCE PUBLISHING CORP
PO BOX 1400
LINCOLNSHIRE NE 60069

VANCE SEAR, DANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VANDERGRIFF, GREGORY A
9212 OAKLAND AVE
KANSAS CITY MO 64138-4225

VANDERSLICE, REBECCA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VANDERSTEEN, SARAH JANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VANDERWALL, STEPHANIE
3514 CLINTON PKWY
STE J
LAWRENCE KS 66047

VANG, THOMMY
2237 E WALNUT ST
DES MOINES IA 50317

VANGROSKI, ROBERT
9839 W EL CAMINITO DR
PEORIA AZ 85345

VANKEPPEL, AUDREY LANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VANKLEECK, DAWN NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VANVELZER, ALEXANDRIA LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VARGAS, JULIA GUETTS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VARIETY FOR CHILDREN'S CHARITY
NADINE MUMMAW
17 ANCHOR DR
LAKE TAPAWINGO MO 64015-9650

VARNER, JEANETTE
311 A S VETERANS PKWY
NORMAL IL 61761

VARNER, JEANETTE M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VARTANYAN, NARINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VARTANYAN, NARINE
BEAUTY BRANDS LLC
2554 E 146TH ST
CARMEL IN 46033

VASQUEZ, CECILIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VASQUEZ, KARLA
107 W WALNUT
BLUE SPRINGS MO 64014

VASQUEZ, MICHAEL ADAM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VASQUEZ, SUSANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VASSER, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VAUGHN, AUBRIE NOELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VAUGHN, AUSTIN
7902 E 162ND TERR
BELTON MO 64012

VAUGHN, MARGARET TEAGAN GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VAVAK, CINDY
15315 W 89TH TER
LENEXA KS 66219

VAZQUEZ PALMA, IVONNE YADIRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VAZQUEZ, HEIDY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VAZQUEZ, KARISSA ELAYNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VAZQUEZ, LESLIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VEAL, NICK
STEPHANIE MC CULLAR
9626 W 51ST
MERRIAM KS 66203

VEAL, ROBERT
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VEALE, STEPHANIE
3318 TEAWICK CT
HOUSTON TX 77068

VEAZIE, KAITLYN COREEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS IN 46206

VECTREN ENERGY DELIVERY
ONE VECTREN SQUARE
EVANSVILLE IN 47708

VEDDER, ERIKA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VEGA, ANA RODRIQUEZ
BEAUTY BRANDS LLC
5009 EAST RAY RD
PHOENIZ AZ 85044

VEGA, CIARA DESIREE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VEGA, DIANA MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VELA, MARIA
1947 TELSA DR
COLORADO SPRINGS CO 80909

VELARDE, CASSIE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VELAZQUEZ, ANNBERLYNN
9501 EAST AVE
HOUSTON TX 77012

VELCRO USA
RALPH MORGAN
PO BOX 75625
CHARLOTTE NC 28275

VELCRO USA
PO BOX 414871
BOSTON MA 02241-4871

VELLUTINI, NICHOLAS ANTHONY
2323 E APACHE BLVD
#2006
TEMPE AZ 85281

VELOCITY RETAIL GROUP LLC
8025 E TUCKEY LN
SCOTTSDALE AZ 85250

VENNE, MARIE MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VENNE, MICHELLE
BEAUTY BRANDS LLC
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

VENTURA, MARIA CHRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VENUS GIFTWARE
MYRIAM SCHNEIDER
51632088TH AVENE
CALGARY AB T2A 7V8
CANADA

VENUS TEXTILES
SANJAY SETH
25861 WRIGHT ST
FOOTHILL RANCH CA 92610

VERA BRADLEY SALES LLC
ASHLEY DIDIER
12420 STONEBRIDGE RD
ROANOKE IN 46783

VERBURG, STEVEN ERIC
4335 NTH 124TH ST
KANSAS CITY KS 66109

VERDIN, ARLENE N
5007 MOSSCREEK LN
FRISCO TX 76035

VERICHECK
4251 KIPLING ST
STE 310
WHEATRIDGE CO 80033

VERISHIP INC
10000 COLLEGE BLVD
STE 235
OVERLAND PARK KS 66210

VERITIV OPERATING CO XPEDX
ANGEL
13745 COLLECTIONS CTR DR
CHICAGO IL 60693

VERITIV OPERATING CO XPEDX
3568 SOLUTIONS CTR
CHICAGO IL 60677-3005

VERIZON BUSINESS
PO BOX 660072
DALLAS TX 75266-0072

VERIZON BUSINESS
PO BOX 660794
DALLAS TX 75266-0794

VERIZON BUSINESS (PVT LINE SVC)
24528 NETWORK PL
CHICAGO IL 60673-1245

VERIZON SELECT SVC INC
PO BOX 650457
DALLAS TX 75265-0457

VERIZON SOUTHWEST
PO BOX 920041
DALLAS TX 75392-0041

VERIZON WIRELESS
FOR: 816-401-7068
PO BOX 25505
LEHIGH VALLEY PA 18002-5505

VERMILLION, DAVE
1277 DORIC DR
LAFAYETTE CO 80026

VERMILLION, DAVID
DBA WILD MOON LANDSCAPE AND DESIGN
1277 DORIC DR
LAFAYETTE CO 80026

VERNESCU, CESAR BOBBY
SEE IT CLEAR
3411 S CAMINO SECO #205
TUCSON AZ 85730

VESPRO LIFE SCIENCESLLC
BRUCE GREENBAUM
11638 W 90TH
OVERLAND PARK KS 66214

VESTAL, JACILYNNE JERIANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VETERAN INVESTORS
14095 COPPER CREEK DR
OLATHE KS 66062

VIA
TOM HARRISON
130 EAST FOURTH ST
PITTSBURG CA 94565

VIATECH PUBLISHING SOLUTIONS INC
KIM ALBERTS
424 N CEDARBROOK AVE
SPRINGFIELD MO 65802-2576

VIATECH PUBLISHING SOLUTIONS INC
PO BOX 503433
ST. LOUIS MO 63150-3433

VICKNAIR, SAMANTHA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VIDAL, CHRISTOPHER
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

VIDEO MONITORING SVC
OF AMERICAN LP
PO BOX 34618
NEWARK NJ 07189-4618

VIGNONE, ALYSSA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VIKING OFFICE PRODUCTS
PO BOX 30488
LOS ANGELES CA 90030-0488

VILLA LIGHTING SUPPLY INC
DAN LUTWIG
2929 CHOUTEAU AVE
ST LOUIS MO 63103

VILLAFAN, EDNA MARIBEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VILLAGE CLERK'S OFFICE
THE VILLAGE OF SHILOH
BUSINESS LICENSE
1 PARK DR
SHILOH IL 66269

VILLAGE LOCKSMITH
409 W MAIN
COLLINSVILLE IL 62234

VILLAGE OF SHILOH
BUSINESS LICENSE
BRENDA KERN
#1 PARK DRIVE
SHILOH IL 62269

VILLAGE POINT
168TH AND DODGE LLC
PO BOX 94133
LAS VEGAS NV 89193

VILLALOBOS, CRYSTAL
105 WEST OCOTILLO RD
CHANDLER AZ 85248

VILLALOBOS, CRYSTAL ASTRID
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VILLANUEVA, MARISA GARZA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VILLARREAL, GABRIELLE
128 CLARK ST
BONNER SPRINGS KS 66012

VILLASENOR, MARTINIQUE M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VILLATORO, IRIS ONEYDA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VILLEAREAL, KRISTIE
BEAUTY BRANDS INC
3514 CLINTON PKWY STE J
LAWRENCE KS 66047

VILLEGAS, DEANNA ALEXIS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VILLEGAS, MELISSA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VINING, KAITLYN CECILIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VINING, LYNDSEY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VINSON, MADISON
STORE 120
8582 EAGER RD
BRENTWOOD MO 63144

VINSON, MADISON MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VIOLENCE PREVENTION CENTER OF
SOUTHWESTERN ILLINOIS
PO BOX 831
BELLEVILLE IL 62222-0831

VIP COURIER INC
PO BOX 410223
KANSAS CITY MO 64141-0223

VIP PRODUCTS LLC
LISA LINES
16515 S 40TH ST
STE 121
PHOENIX AZ 85048

VIRDEN, CAITLIN SHEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VISUAL MARKETING SOLUTIONS INC
BRUCE HANSON
6801 W 121ST ST
OVERLAND PARK KS 66209

VISUAL PRODUCTS CORP
PO BOX 406235
ATLANTA GA 30384

VITA LIBERATA LTD
CHRIS JENNINGS
181A TEMPLEPATRICK ROAD
BALLYCLARE
CO. ANTRIM  BT39 ORA
UNITED KINGDOM

VITRAN EXPRESS
PO BOX 7004
INDIANAPOLIS IN 46207-7004

VIVID SOLUTIONS LLC
MICHAEL VEGA
16211 N SCOTTSDALE RD
STE A6A-236
SCOTTSDALE AZ 85254

VKOOL INC
17356B NORTHWEST FREEWAY
HOUSTON TX 77040

VLEISIDES PHOTO STUDIO
130 WEST 18TH ST
KANSAS CITY MO 64108

VNU BUSINESS PUBLICATIONS
12444 VICTORY BLVD STE 400
NORTH HOLLYWOOD CA 91606

VOEHRINGER, MIRANDA CAROLINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VOELKEL, COURTNEY ANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VOGEL, CATHERINE PATRICE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VOGEL, CATHY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VOGELBAUGH, CYNTHIA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VOGT, JENNIFER MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VOGUE
SUBSCRIPTION SVC
PO BOX 55964
BOULDER CO 80322-5964

VOGUE, EN
ARLENE RUSHWORTH
#107-20381 62ND AVENUE
LANGLEY BC V3A 5E6
CANADA

VOHLAND, MARKS NELSON
CAMPBELL RADETIC LLC
1310 E 104TH ST
STE 300
KANSAS CITY MO 64132

VOIGHT, LOREE NICOLE
3204 SUNRISE SCOPE
INDEPENDENCE MO 64052

VOLAVONGSA, MELANIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VOLFF, CODY RYLAN
19227 BIRDSLEY RD
COUNCIL BLUFFS IA 51503

VOLFF, DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VON ALST OPERATING LLC
2416 SMLETING WORKS RD
SWANSEA IL 62226

VON SEGGERN, ALEXIS M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VONGPHACHANH, PHONELIKHIT NOKNOY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VOORHEES, EMILY
2403 ROCK RD
GRANITE CITY IL 62040

VORONIN, TATYANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VOSS LIGHTING
ACCTS RECEIVABLE
PO BOX 22159
LINCOLN NE 68542-2159

VOSS, CARA D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VOSS, SAMANTHA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

VPCC PIONEER LLC
1111 METROPLITAN AVE
STE 700
CHARLOTTE NC 28204

VPCC PIONEER LLC
PO BOX 913176
DENVER CO 80291-2653

VSG 2
KRIS FLOWERS
1925 CENTRAL
KANSAS CITY MO 64108

VSP CONSTRUCTION SVC INC
39 PATMOS CT
ST. PETERS MO 63376

VV MISSOURI LP DBA
BARRYWOODS CROSSING-029901
PO BOX 6106
HICKSVILLE NY 11802-6106

WACHSTETTER FARMS
DBA WACHSTETTER EXCAVATING
GAIL
2434 E 750 N
WHITELAND IN 46184

WACO TRIBUNE-HERALS
900 FRANKLIN
PO BOX 2588
WACO TX 76702-2588

WADDELL, ALLYANA REBEKA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WADDLES, JESSIAH
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

WADDLES, JESSIAH ASIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WADE BACKFLOW SVC
8601 N OREGON AVE
KANSAS CITY MO 64154

WADE, ALEXIS LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WADE, ANGELICA BETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WADE, CHELSEA
1731 28TH ST
BOULDER CO 80301

WADE, CHELSEA M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WADE, DOMINICK
5500 BELLEMERE RD
BLUE SPRINGS MO 64015

WADE, KATHLEEN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WADE, LISA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WAGEWORKS INC
1100PARK PLACE
4TH FLOOR
SAN MATEO CA 94403

WAGNER INDUSTRIES
1201 E 12TH AVE
NORTH KANSAS CITY MO 64116

WAGNER INDUSTRIES
PO BOX 88669
CHICAGO IL 60680

WAGNER, JULIE
BEAUTY BRANDS LLC
1731 28TH ST
BOULDER CO 80301

WAGNON, SAMANTHA NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WAHL CLIPPER CORP
PAUL DENBY
2900 N LOCUST ST
STERLING IL 61081

WAILAND, ANGELA M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WAITERS ON WHEELS
7917 STATE LINE
KANSAS CITY KS 64114

WAKEFIELD AND ASSOCIATES INC
3091 S JAMAICA CT
#200
AURORA CO 80014

WAL-MART
11701 METCALF AVE
OVERLAND PARK KS 66212

WALDBERG, LAUREN DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALDINGER CORP
1800 LEVEE ST
NORTH KANSAS CITY MO 64116-4405

WALDINGER CORP
PO BOX 1612
DES MOINES IA 50306-1612

WALDROP, DONNA
BEAUTY BRANDS LLC
6125 W PK BLVD
PLANO TX 75093

WALKER, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALKER, BARBARA J
COUNTY COLLECTOR
201 N SECOND ST
ROOM 134
ST CHARLES MO 63301

WALKER, CALEB
2301 NW 122ND ST
#4205
OKLAHOMA CITY OK 73120

WALKER, CORA
14023 LOURDES DR
HOUSTON TX 77049

WALKER, DEVONSHA LATRICE
2825 N 27TH ST
KANSAS CITY MO 66104

WALKER, HARLEY RAYCE BREHM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALKER, JARED
8528 CANDLELIGHT LN
LENEXA KS 66215

WALKER, KAYLE MICHELLE
1513 SW CROSS CREEK PL
BLUE SPRINGS MO 64015

WALKER, KEISHA L
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALKER, KELSEY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALKER, MADISON
7815 DODGE ST
OMAHA NE 68114

WALKER, MADISON MARGARET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALKER, THOMAS L
TOM WALKER
13231 N 82ND DR
PEORIA AZ 85381

WALLACE, ALEXANDRA ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALLACE, DANI
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

WALLACE, DANIELLE J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALLACE, DEBORAH
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIA AZ 85382

WALLACE, GLENDA
13758 W PRT ROYALE LN
SURPRISE AZ 85379

WALLACE, MCKENZIE
211 ORLANDO AVE
NORMAL IL 61761

WALLACE, MOORE
PO BOX 93514
CHICAGO IL 60673-3514

WALLACE, SADIE
13241 STATE LINE RD
KANSAS CITY MO 64145

WALLACE, SADIE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALLER, DANIELLE
3211 PRESTON RD
STE 16
FRISCO TX 75034

WALLER, DANIELLE MONIQUE SIMONE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALLING, LUKE
15715 PINE CIR
BONNER SPRINGS KS 66012

WALRUS BRANDS
HEATHER DOMIN
212 W SUPERIOR ST
S-503
CHICAGO IL 60654

WALSH, RILEY MCCAULEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALTER KNOLL FLORIST
5501 CHIPPEWA ST
SAINT LOUIS MO 63109-1691

WALTER, DEANNA
600 EAST 8TH ST APT TS-S
KANSAS CITY MO 64106

WALTER, NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALTER, NICOLE M
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

WALTERS, ASIA LANAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALTERS, JASMINE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALTERS, KASSIDIE BREANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALTERS, SHAKYA SIOBHAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALTHALL, JORDAN LANAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WALTON ENTERPRISES LTD
WALTON SIGNAGE
3419 EAST COMMERCE ST
SAN ANTONIO TX 78220

WALTON WINDOW WASHING SVC LLC
5920 LIEBER RD
INDIANAPOLIS IN 46228

WALTON, JONATHAN DAVID
2651 NW LEE SUMMIT RD
LEE SUMMIT MO 64064

WAMBUA, ALEXIA
503 1/2 TH 6TH ST
KANSAS CITY KS 66101

WANAMAKER TWENTYNINE LC
3501 SW FAIRLAWN RD STE 200
TOPEKA KS 66614-3975

WARD, AARON J
6427 PERRY PINES CT
INDIANAPOLIS IN 46237

WARD, AMANDA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARD, BENIKA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARD, COLLEEN ANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARD, DAVID
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARD, KALA DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARD, LUCILLE E
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARD, ZACHARY
6427 PERRY PINES CT
INDIANAPOLIS IN 46237

WAREHOUSE ONE
7800 E 12TH ST
KANSAS CITY MO 64126

WARFIELD, PEGGY
8510 E 96TH ST
UNIT C
FISHERS IN 46038

WARFIELD, PEGGY O
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARM WHISKERS
JOE STERNLIGHT
21781 VENTURA BLVD
STE 441
WOODLAND HILLS CA 91364

WARMAN, EMILY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARNER, AMBER DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARNER, CAILEE
3110 GREEN MOUNT CROSSING DR
SHILOH IL 62269

WARNER, CAILEE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARNER, CANDACE RENEA JUDI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARNER, CARLYSSA DEANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARNER, MELISSA AMY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARNER, REBECCA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARNER, THOMAS
DBA T AND T EMERGENCY WATER REMOVAL
THOMAS WARNER
3790 E 44TH ST
STE 238
TUCSON AZ 85713

WARREN L TADLOCK TRUSTEE
STANDING CHAPTER 13
PO BOX 30097
CHARLOTTE NC 28230-0097

WARREN, JESSICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARREN, JESSICA
5820 SW 21ST ST
TOPEKA KS 66604

WARREN, MANISHA LANEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARREN, MIKE
16211 NICOLE LN
LEAVENWORTH KS 66048

WARREN, TERRA
16211 NICOLE LN
LEAVENWORTH KS 66048

WARRICK, CYNTHIA BROOKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARRINGS, MELISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WARWICK CONSTRUCTION INC
VESSEL LUBBE
365 FM 1959
HOUSTON TX 77034

WASETA, CAMILLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WASHAM, KATELYNN MESHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WASHBURN MACHINERY OF IOWA
5005 BLAIRS FOREST LN NE
STE F
CEDAR RAPIDS IA 52402

WASHINGTON, AQUILLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WASHINGTON, KALISHA
804 GARFIELD AVE
KANSAS CITY KS 66101

WASHSINGTON, DARON
105 LINDENWOOD LN NORTH
HEWITT TX 76643

WASSMAN, MICHELE
2214 QUEEN VICTORIA PL #B
INDIANAPOLIS IN 46227

WASTE CONNECTIONS - DENVER DISTRICT
PO BOX 660177
DALLAS TX 75266-0177

WASTE MANAGEMENT OF ARIZONA
PHOENIX HAULING
PO BOX 78251
PHOENIX AZ 85062-8251

WASTE MANAGEMENT OF IOWA
PO BOX 9001054
LOUISVILLE KY 40290-1054

WASTE MANAGEMENT OF ST LOUIS
PO BOX 9001054
LOUISVILLE KY 40290-1054

WASTE MANAGEMETN OF NEBRASKA
13505 N 216TH ST
BENNINGTON NE 68007

WASTE MANAGEMETN OF NEBRASKA
WASTE MANAGEMENT OF NEBRASKA
PO BOX 9001054
LOUISVILLE KY 40290-1054

WATER DISTRICT NO 1 OF JOHNSON COUNTY
PO BOX 808007
KANSAS CITY MO 64180

WATER DISTRICT NO 1 OF JOHNSON COUNTY
10747 RENNER BLVD
LENEXA KS 66219

WATER, CULLIGAN
135 S LASALLE DEPT 8931
CHICAGO IL 60674-8193

WATER, TOPEKA
P O BOX 3566
TOPEKA KS 66601-3566

WATERLOGIC USA INC
PO BOX 677867
DALLAS TX 75267-7867

WATERS, ASHLEY
BEAUTY BRANDS DC
15507 W 99TH ST
LENEXA KS 66219

WATERS, DRAKE
9230 LICHTENAUER DR APT 46
LENEXA KS 66219

WATKINS, SALORA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WATSON, BRIANA
6519 NW BARRY RD
KANSAS CITY MO 64154

WATSON, BRIANA LEAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WATSON, KIMBERLY VANESSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WATSON, MICHELE
6043 BLONDO ST
OMAHA NE 68104

WATSON, NATOSHA
BEAUTY BRANDS LLC
575 WEST BAY AREA BLVD
WEBSTER TX 77598

WATSON, SHAWNEASHA
11436 BLUE RIDGE BLVD
APT 68
KANSAS CITY MO 64134

WATTREE, DESIREE OMMUNIQUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WATTS, TEMPLE
13820 N PENNSYLVANIA AVE
OKLAHOMA CITY OK 73134

WATTS, TEMPLE
BEAUTY BRANDS #139
9417 N COUNCIL
OKLAHOMA CITY OK 73162

WATTS, TEMPLE DENISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WAUSAU TILE INC
9001 BUSINESS HWY 51
WAUSAU WI 54402-1520

WAUSAU TILE INC
PO BOX 1520
WAUSAU WI 54402-1520

WAYFAIR LLC
4 COPLEY PL
4TH FLOOR
BOSTON MA 02116

WAYNE COVINGTON
DBA COVINGTON SVC LLC
1907 COUNTY RD 275N
CARLOCK IL 61725

WAYNE, JASON SAMUEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WAZZAN, SUSAN
1721 8TH ST
BOULDER CO 80301

WCA WASTE CORP
PO BOX 553166
DETROIT MI 48255-3166

WCA WASTE CORP
TOWN AND COUNTRY DISPOSAL OF
WESTERN MO INC
23201 E 235TH ST
HARRISONVILLE MO 64701-0010

WCP-FERN EXPOSITION
645 LINN ST
CINCINNATI OH 45203

WCP/FERN EXPOSITION SVC LLC
DBA GEORGE FERN CO
645 LINN ST
CINCINNATI OH 45203

WCS ELECTRICAL CONTRACTOR
5575 W OASIS RD
TUCSON AZ 85742

WEAVER, JEANETTE
BEAUTY BRANDS LLC
7445 WEST BELL RD STE 100
PEORIA AZ 85382

WEAVER, JESSICA
2554 E 146TH ST
CARMEL IN 46033

WEAVER, JESSICA CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEAVER, LACEY
11710 BRIAR FOREST DR
#1513
HOUSTON TX 77077

WEAVER, MEGAN ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEAVER, MIKKI MALISSA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEBB, BRIEANNA KAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEBB, CHELSEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEBB, CHELSEY
105 WEST OCOTILLO RD
CHANDLER AZ 85248

WEBB, CHELSEY
BEAUTY BRANDS #146
105 W OCOTILLO
CHANDLER AZ 85248

WEBB, SHANNON
11354 W AUSTIN THOMAS DR
SURPRISE AZ 85374

WEBER FIRE AND SAFETY EQUIPMENT CO
10944 GRAVOIS INDUSTRIAL CT
STE A
ST LOUIS MO 63128-2022

WEBER FIRE AND SAFETY EQUIPMENT CO
WEBER FIRE AND SAFETY
PO BOX 29109
ST. LOUIS MO 63126

WEBER, HAILEE MORGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEBER, KAYLA
BEAUTY BRANDS LLC
311 A S VETERANS PKWY
NORMAL IL 61761

WEBER, KAYLIE ALEXUS
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEBER, SIERRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEBER, SIERRA
BEAUTY BRANDS LLC
8510 E 96TH ST UNIT C
FISHER IN 46038

WEBER, VINCE
DBA AUTOMATED PRODUCTS GROUP LLC
VINCE WEBER
14320 W 142ND TER
OLATHE KS 66062-5807

WEBLINK WIRELESS
PO BOX 78645
PHOENIX AZ 85062-8645

WEBSTER, JAZZMYNE ALISHA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEBSTER, JOSHUA
1809 HOLLOW TREE CT
CHESTERFIELD MO 63017

WECCO
PO BOX 25576
COLORADO SPRINGS CO 80936

WEEKLY, CHARLOTTE
1421-C ORCHARD LAKE DRIVE
CHARLOTTE NC 28270

WEGWERTH, MARK
MARK WEGWERTH
4 BURNING OAK TRL
BARRINGTON IL 60010

WEHRMEISTER, LEXI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEHRMEISTER, LEXI
3514 CLINTON PKWY
STE J
LAWRENCE KS 66047

WEIDMAN, CARMEN LEIGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEINER, JENNIFER
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

WEINSTEIN, ASHLEY
8121 CHRISTIE DR
FRISCO TX 75033

WEIR, CRYSTAL KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEISS, AUTUMN RAIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEISS, SAMANTHA
BEAUTY BRANDS LLC
4575 E CACTUS RD STE 100
PHOENIX AZ 85032

WELCH, BRENDA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WELCH, LACY
14001 NEW HALLS FERRY RD
FLORISSANT MO 63033

WELCOME HOME REALTY
13020 W RANCHO SANTA FE
#102
AVONDALE AZ 85392

WELLA PROFESSIONAL
CHINEA WASHINGTON
6109 DESOTO AVE
WOODLAND HILLS CA 91367

WELLA PROFESSIONAL
THE WELLA CORP (PROF)
CHICAGO LOCKBOX #24444
24444 NETWORK PL
CHICAGO IL 60673-1244

WELLER, MARGIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WELLNITZ, ASHLEY KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WELLQUEST INTERNATIONAL INC
ELLIOT LEVY
230 5TH AVE
STE 800
NEW YORK NY 10001

WELLS FARGO
GREG SWEENEY
7510 W BELL RD
GLENDALE AZ 85308

WELLS FARGO
GREG SWEENEY
4823 E RAY RD
PHOENIX AZ 85044

WELLS FARGO
GREG SWEENEY
7830 DENTON HWY
WATAUGA TX 76148

WELLS FARGO
GREG SWEENEY
925 E OCOTILLO RD
CHANDLER AZ 85249

WELLS FARGO
GREG SWEENEY
9801 UNIVERSITY AVE
CLIVE IA 50325

WELLS FARGO
GREG SWEENEY
8450 S 71ST PLZ
PAPILLION NE 68133

WELLS FARGO
GREG SWEENEY
222 W SOUTHLAKE BLVD
SOUTHLAKE TX 76092

WELLS FARGO ALARM SVC
PO BOX 371990
PITTSBURGH PA 15250-7990

WELLS FARGO FINANCIAL
ACCOUNT ANALYSIS
NW 7091
PO BOX 1450
MINNEAPOLIS MN 55485

WELLS FARGO SECURITIES
BRIAN NASH
550 S TRYON ST
3RD FLOOR
CHARLOTTE NC 28202-1934

WELLS, BRANDI RESHELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WELLS, CHANTEL LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WELLS, JOSHUA
9328 HALL DR
LENEXA KS 66219

WELLS, ROBERT DARNELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WELLS, TYLER RAY
809 SW 15TH ST
OAK GROVE MO 64075

WELSHANS, ZOYA JANELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WENDEL, ALICIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WENDLER, TAYLER NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WENDT, KATIE
5820 MONROVIA ST
SHAWNEE KS 66216

WENTZVILLE CHAMBER OF COMMERCE
PO BOX 11
WENTZVILLE MO 63385

WERLINE, MICHILLE NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WERTH, HAYLEY RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEST OMAHA HOTEL ASSOC LLC
DBA HILTON GARDEN INN
JOYCE DORNBIER
2 QUAIL CREEK CIR
NORTH LIBERTY IA 52317

WEST PARK MUD
PO BOX 1819
HOUSTON TX 77251

WEST PARK MUD
TAX ASSESSOR COLLECTOR
PO BOX 1819
HOUSTON TX 77251-1819

WEST PLAZA PROPERTIES LLC
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

WEST, ASHTON
BEAUTY BRANDS LLC
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

WEST, CHRISTY MARLIN
303 LEAFY HOLLOW
MCGREGOR TX 76657

WEST, EMMA LIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEST, HANNAH MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WEST, KATELYN LESLIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WESTAR ENERGY
PO BOX 758500
TOPEKA KS 66675

WESTAR ENERGY
818 S KANSAS AVE
TOPEKA KS 66612-1203

WESTAR ENERGY HSE E STA ST B
PO BOX 758500
TOPEKA KS 66675

WESTAR ENERGY HSE E STA ST B
818 S KANSAS AVE
TOPEKA KS 66612-1203

WESTBROOK, TAMARA
BEAUTY BRANDS LLC
860A NW BLUE PARKWAY
LEE SUMMIT MO 64086

WESTBROOK, TAMARA LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WESTCOR REALTY LIMITED PARTNERSHIP
TWC TUCSON LLC
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

WESTCOR SAN TAN HOLDINGS LLC
PO BOX 511249
LOS ANGELES CA 90051-3048

WESTCOR SAN TAN HOLDINGS LLC
WESTCOR SAN TAN VILLAGE LLC
STACIE LUDWIGSEN
401 WILSHIRE BLVD
SANTA MONICA CA 90401

WESTCOR SANTAN VILLAGE LLC
2218 E WILLIAMS FIELD RD
STE 235
GILBERT AZ 85295-0778

WESTCOR SANTAN VILLAGE LLC
MACERICH
LEGAL DEPT
401 WILSHIRE BLVD STE 700
PO BOX 2172
SANTA MONICA CA 90407

WESTDYK, JAMES ALLEN
8404 WARREN PKWY #316
FRISCO TX 75034

WESTERLY PROPERTIES LLC
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

WESTERLY PROPERTIES LLC
LEGAL DONNA WHITAKER
4600 MADISON AVE
STE 1500
KANSAS CITY MO 64112

WESTERLY PROPERTIES LLC
TERRI MEYER
4600 MADISON
STE 1500
KANSAS CITY MO 64112

WESTERN CONTROL SVC INC
PO BOX 1352
ENGLEWOOD CO 80150

WESTERN DISPOSAL INC
PO BOXD 174466
DENVER CO 80217-4466

WESTERN DISPOSAL SVC
5880 BUTTE MILL RD
BOULDER CO 80301

WESTERN EXTRALITE CO
PO BOX 802816
KANSAS CITY MO 64180-2816

WESTERN LAWNS
2550 BERNER ST D
FORT WORTH TX 76111-1085

WESTFIELD ONE LLC
KITE DEVELOPMENT
30 S MERIDIAN ST
STE 1100
INDIANAPOLIS IN 46204

WESTFIELD ONE LLC
TOM FLYNN
33251 COLLECTIONS CTR DR
CHICAGO IL 60693

WESTHOFF, ZOE STAR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WESTIN HOTELS AND RESORTS
CINDY REED
ONE PERSHING RD
KANSAS CITY MO 64108

WESTLAKE HARDWARE INC
JENNA BOBRUKIEWICZ
14000 MARSHALL DR
LENEXA KS 66215

WESTLING, JENA
4265 CLEVELAND AVE
APT 2E
ST. LOUIS MO 63110

WESTMINSTER LOCKSMITH SVC
8781 SHERIDAN BLVD
WESTMINSTER CO 80003

WESTMORELAND, MARSHA LINDSEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WESTPHAL RESTORATION SVC INC
DBA SERVICEMASTER RESTORATION BY
WESTPHAL
1401 S LYNHURST DR
INDIANAPOLIS IN 46241

WESTWIND PRODUCTIONS
PO BOX 715
FIRESTONE CO 80520

WESTWOOD, STEFANY MICHELE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WESTWORD, DENVER
PO BOX 5970
DENVER CO 80217

WETMORE, FAITH APRIL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WETMORE, MAKAYLA
BEAUTY BRANDS LLC
9197 WESTVIEW RD STE B
LONE TREE CO 80124

WETMORE, MAKAYLA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WGSN INC
KARINA GOLDBERG
229 WEST 43RD ST
7TH FLOOR
NEW YORK NY 10036

WH GRIFFIN TRUSTEE
4350 SHAWNEE MISSION PKWY STE 13
FAIRWAY KS 66205-2535

WHALEY, ALEXIS NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHALEY, RACHEL RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHAT FUN INC
SUSAN ARAK TURNOCK
2804 BLUERIDGE AVE
SILVER SPRING MD 20902

WHATLEY, MARRISSA ASHLEY CHARLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHATS HOT INC SO COZY
KAREN NATHANSON
9 THE BRAE
WOODBURY NY 11797

WHEAT PHOTOGRAPHY
JENNY/RUTH WHEAT
1803 WYANDOTTE
KANSAS CITY MO 64108

WHEATLEY, KODY LIEGH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHEATLEY, LYNN
BEAUTY BRANDS #110
1270 E 1ST AVE
BROOMFIELD CO 80020

WHEATON, RYANNE
4506 NORTH ASKEW AVE
KANSAS CITY MO 64117

WHEATON, TERESA
5455 MIRA LOMA CIR
COLORADO SPRINGS CO 80918

WHEELER, JASMINE K
BEAUTY BRANDS INC
17395 TOMBALL PKWY #3A
HOUSTON TX 77064

WHEELER, KATAIRA D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHEELER, MELANIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHEELER, SARAH MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHIGUM, SOPHENIA JEANETTA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHIPPLE, TEAGAN AMHERST
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHISENAND, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHISENANT, STEPHANIE ALLYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITAKER GLASS AND MIRROR LLC
TROY WHITAKER
107 INDIANAPOLIS AVE
LEBANON IN 46052

WHITAKER, ASHPIN JONEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITE GLOVE
10121 WINDMILL LAKES
#623
HOUSTON TX 77075

WHITE OAK DEVELOPMENT PARTNERS INC
DEVELOPMENT ASSOCIATES LLC
LINDA ALLISON
3955 W 83RD ST
PRAIRIE VILLAGE KS 66208

WHITE OAK VENTURES
1132 LUTTRELL
BLUE SPRINGS MO 64015

WHITE SYSTEMS INC
PO BOX 60732
CHARLOTTE NC 28260-0732

WHITE, BROOKE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITE, BROOKE ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITE, CHRISTINA
BEAUTY BRANDS LLC
7214 NORTH ACADEMY BLVD
COLORADO SPRINGS CO 80920

WHITE, CONNER
8690 PENWAY DR
DESOTO KS 66018

WHITE, DIAMOND ONIECE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITE, DONNA
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

WHITE, JESSICA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITE, KEVIN
6508 HARVARD AVE
RAYTOWN MO 64133

WHITE, KIANA NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITEHILL, BRANDY LEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITES SALES INC
JENNIFER MARTIN
583 TURNERSBURG HWY
STATESVILLE NC 28625

WHITESIDE, DONALD
1001 S WRIGHT
BLOOMINGTON IL 61701

WHITESTONE REIT
20789 N PIMA RD
STE 210
SCOTTSDALE AZ 85255

WHITESTONE TOWNE CENTER LLC
DEPT 234
PO BOX 4869
HOUSTON TX 77210

WHITING, JACIE KATE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITKANACK, COURTNEY ANN DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITLOW, LINDSY RHEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITNER, JESSICA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHITNEY, KAYTLYNN ASHLEE MARIE
1517 MAPLE LN
PLEASANT HILL MO 64080

WHITSITT, KIM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WHOLE STYLE PACKAGING
3680 VICTORIA ST NORTH
SHOREVIEW MN 55126

WHYTE, JENNIFER ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WIBW BRIDAL FAIR
AMBER ROME
1210 SW EXECUTIVE DR
TOPEKA KS 66615

WIBW RADIO
1210 SW EXECUTIVE DR
TOPEKA KS 66615

WICHITA-SOUTHEAST KANSAS TRANSIT
PO BOX 829
PARSONS KS 67357

WICKENHAUSER, MIA
216 ASHFORD DR
GLEN CARBON FL 62034

WICKHAM, JESSICA
4630 DEL MAR CT
GREENWOOD IN 46142

WICKLIFFE, ALICIA DAWN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WIER, KEN
6635 W HAPPY VLY RD
STE A104-215
GLENDALE AZ 85310

WIESE, KARA
1270 EAST 1ST AVE
BROOMFIELD CO 80020

WIGGINTON, CHRISTOPHER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WIGGINTON, DENA
5983 MORAGA AVE
RIVERSIDE CA 92509

WILBURN, KELLY
507 SOUTH 22ND ST
BELLEVILLE IL 62226

WILCOX ELECTRIC
NICOLE THOMPSON
1801 INDUSTRIAL PK DR
NORMAL IL 61761

WILCOX, CASSIDY JANINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILES, CLAIRE LEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILEY, TRACY LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILHAM, ISABEL GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILHELM, KELLI MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILHELMINA INTERNATIONAL LTD
300 PARK PARK AVE SOUTH
2ND FLOOR
NEW YORK NY 10010

WILHOIT, BEN
8925 GRANT ST
OVERLAND PARK KS 66212

WILKE LENDT, VICKIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILKELENDT, VICKIE D
225 N 170TH ST
STE 110
OMAHA NE 68118

WILKERSON, ERIK TRAN
9414 TIMBER VIEW DR
INDIANAPOLIS IN 46250

WILKES GROUP THE INC
ACCTS RECEIVABLE
TINA HETRICK
8 VISTA DR
OLD LYME CT 06371

WILKINS, BREONNA
BEAUTY BRANDS LLC
5820 SW 21ST ST
TOPEKA KS 66604

WILKINS, BREONNA MERCEDE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILKINS, KATHERINE NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILKINSON, FALANDO
8701 STERLING PL
CASEYVILLE IL 62232

WILKINSON, PAULA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILL, BREANN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLETT, KRISTY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLETTS, JESSICA
932 OAKRIDGE CT
BLUE SPRINGS MO 64015

WILLETTS, SHELBY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAM H GRIFFIN TRUSTEE
4350 SHAWNEE MISSION PKWY
STE # 13
FAIRWAY KS 66205

WILLIAMS, ADDISON ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, ALI NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, ALIYAH PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, AMY JEANETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, ANTONIO V
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, AUSTIN MATTHEW
812 DICKS ST
LEBANON IN 46052

WILLIAMS, BENNIE L
8301 DELMAR 2E
UNIVERSITY CITY MO 63130

WILLIAMS, CAYA GISELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, CRYSTAL MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, DEMETRIA
1527 HASKELL AVE
KANSAS CITY KS 66104

WILLIAMS, DORENA CENONA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, EMMA
BEAUTY BRANDS LLC
19661 HWY 59
HUMBLE TX 77338

WILLIAMS, EMMA
BEAUTY BRANDS #140
19661 HWY 59 N
HUMBLE TX 77338

WILLIAMS, HOLLY ASHLYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, JAMIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, JENNYFER REHNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, LATOYA
2325 MARKETPLACE DR
WACO TX 76711

WILLIAMS, LATOYA MYSHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, LAUREN
BEAUTY BRANDS #143
3225 OAK VIEW DR
OMAHA NE 68144

WILLIAMS, MISTY DANIELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, NANCY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, QUINIECE BRIONNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, SAMANTHA DREW KIERNAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, SARAH
8441 SW VALENCIA RD
AUBURN KS 66402

WILLIAMS, SYDNEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, TAMMIE KAYE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, TORI KENAE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIAMS, WENDELLA GENOA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIFORD, LEAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLINSKY, NANCY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLIS, SHAUNA
6125 W PK BLVD
PLANO TX 75093

WILLIS, SHAUNA LYNNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLO DOMESTIC VIOLENCE SHELTER
PO BOX 633
LAWRENCE KS 66044

WILLOUGHBY, EMERALD HOPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLOUGHBY, IRIS CORINNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILLOW BEND SHOPPING CENTER
DEPT 178001
PO BOX 67000
DETROIT MI 48267-1780

WILLOW BEND SHOPPING CENTER LP
LINDA GRANZOW
200 EAST LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324

WILLOWBROOK JV HOLDINGS LP
DBA WILLOWBROOK RETAIL PLAZA LP
2525 MCKINNON AVE
STE 700
DALLAS TX 75201

WILLOWBROOK PLAZA
CBL AND ASSOC MANAGEMENT INC
2030 HAMILTON PL BLVD
STE #500
CHATTANOOGA TN 37421-6000

WILLOWBROOK PLAZA LTD PARTNERSHIP
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

WILLOWBROOK PLAZA LTD PARTNERSHIP
PO BOX 952235
ST. LOUIS MO 63195-2235

WILLOWBROOK RETAIL PLAZA LP
CONNECTED MANAGEMENT SVC
PO BOX 116035
ATLANTA GA 30368-6035

WILLSON, MIA JAZLYN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILMERING, ZORA ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILMESHER, SHANNAN MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILMOTH, CLAYTON EARL
9401 NYSWONGER RD
JONES OK 73049

WILSON, ALMONYONNA KENYETTE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILSON, ANTHONY
130 DEL ORO DR
ST PETERS MO 63376

WILSON, FRAN
STEPHANIE MC CULLAR
105 B SYLVANIA PL
SOUTH PLAINFIELD NJ 07080

WILSON, HANNAH
BEAUTY BRANDS LLC
5100 BELT LINE RD STE 852
ADDISON TX 75254

WILSON, HEIDI SHALENE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILSON, JULIE
4115 KENTSHIRE LN
DALLAS TX 75287

WILSON, KC
BEAUTY BRANDS #108
7445 W BELL RD STE 100
PEORIA AZ 85382

WILSON, KIMBERLY
BEAUTY BRANDS LLC
7600 DENTON HIGHWAY STE 100
WATAUGA TX 76148

WILSON, KIMBERLY MAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILSON, LA'JON
5761 SAN CLEMENTE DR
INDIANAPOLIS IN 46226

WILSON, LESLIE K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILSON, LINDSEY SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILSON, MAJEVINIQUA C
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILSON, MARTI MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILSON, MATTHEW
8830 LINDHOLM DR
STE 100
HUNTERSVILLE NC 28078

WILSON, MATTHEW GUY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILSON, PAMELA SUE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILSON, REGINA
6740 W 74TH ST
OVERLAND PARK KS 66204

WILSON, RONDA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILSON, TONYA LETRISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WILSON-YOUNG, KLASSIC ALYXANDER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WINAY, ADAM ROBERT
13583 CONTINENTAL WAY
CARMEL IN 46032

WINCHELL, ELIZABETH ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WINCHELL, MARGARET
1022 SOUTHERNSIDE LN
O'FALLON MO 63368

WINCHESTER, ARELLE MINEA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WINCHESTER, AUSTIN JOE ANTHONY
23 TILMOR DR
WHITELAND IN 46184

WINDERS, ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WINDHAM, SARA
2006 NW 82ND ST
LAWTON OK 73505

WINDHAM, SARA LEANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WINDMERE
WINDMEREDURABLE HOLDINGS INC
5980 MIAMI LAKES DR
MIAMI LAKES FL 33014

WINDMERE CORP
ID # 8035520
PO BOX 98403
CHICAGO IL 60693

WINDOWS DONE RIGHT
1223 AUGUSTA DR
#36
HOUSTON TX 77057

WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908

WINDSTREAM 2
PO BOX 9001908
LOUISVILLE KY 40290

WINDSTREAM 2
4001 RODNEY PARHAM RD
LITTLE ROCK AR 72212

WINDSTREAM CORP
PO BOX 9001013
LOUISVILLE KY 40290-1013

WINDSTREAM CORP
4001 RODNEY PARHAM RD
LITTLE ROCK AR 72212

WINGATE INN  HOUSTON TX
9050 MILLS RD
HOUSTON TX 77070

WINGET, TIFFANY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WINGS, SHELTERING
PO BOX 92
DANVILLE IN 46122

WINNIE'S PLACE
4343 16TH ST
#179
MOLINE IL 61265

WINSETT, SABRAH
2325 MARKETPLACE DR
WACO TX 76711

WINSTON, SARI BLAIR
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WINTERS, ALYSSA JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WIRTZ, COURTNEY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WISCONSIN SCTF
BOX 74400
MILWAUKEE WI 53274-0400

WISE, ANASTASIA JASMINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WISE, ERIK
1223 RANSON ST
INDEPENDENCE MO 64057

WISE, JORDAN ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WISE, MERISSA PAIGE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WISEMAN JR, RICHARD W
1104 N DAVIS RD
INDEPENDENCE MO 64056

WISSMAN, MEGAN CYNTHIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WISSMAN, TIFFANY
1209 SW EASTMAN ST
BLUE SPRINGS MO 64015

WITHROW, TRACY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WITHROW, TRACY
BEAUTY BRANDS LLC
5335 BALLANTYNE COMMONS PKWY
CHARLOTTE NC 28277

WITT, LINDSEY ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WITTMANN, DANIEL RICHARD
1308 THOMAS COMBS DR
APT 7109
CHARLOTTE NC 28262

WLD LEGENDS HOLDINGS VII LLC
JENNIFER CONTRELL
900 N MICHIGAN AVE
#1900
CHICAGO IL 60611

WLD LEGENDS HOLDINGS VII LLC
PO BOX 505333
ST LOUIS MO 63150-5333

WLD LEGENDS HOLDINGS VII LLC
WLD LEGENDS OWNER VII LLC
900 N MICHIGAN AVE
CHICAGO IL 60611

WLD LEGENDS HOLDINGS VII LLC
WLD LEGENDS OWNER VII LLC
PO BOX 505333
ST LOUIS MO 63150-5333

WLD LEGENDS OWNER VII LLC
LEGACY ASSET MANAGEMENT LLC
CHARLIE LOWE
4717 CENTRAL
KANSAS CITY MO 64112

WM MASTERS INC
DERON PENN
401 OLYMPIA DR
BLOOMINGTON IL 61704

WOHLGEMUTH, HOLIANN
7445 WEST BELL RD
STE 100
PEIORIA AZ 85382

WOHLGEMUTH, HOLIANN M
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOLACH, KARLEE HUNTER
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOLF-DOYLE, KIMBERLY
BEAUTY BRANDS LLC
15320 SHAWNEE MISSION PKWY
SHAWNEE KS 66217

WOLF-DOYLE, KIMBERLY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOLFF MECHANICAL INC
PO BOX 51029
PHOENIX AZ 85076

WOLFF, ABIGAIL
14300 OUTLOOK ST
OVERLAND PARK KS 66223

WOLFINGTON, MELANIE
7325 NW DONOVAN DR APT 447
KANSAS CITY MO 64153

WOLGAST, CHRISTINE
1315 W 64TH TERR
SHAWNEE KS 66203

WOMEN'S EMPLOYMENT NETWORK
AMIE HANKEL
920 MAIN ST
STE 100
KANSAS CITY MO 64105

WOMEN'S HAVEN OF TARRANT COUNTY
2001 BEACH ST STE 530
FORT WORTH TX 76103

WOMEN'S LIFE EXPO
30 PARK DR
BEREA OH 44017

WOOD, CHARLES J
DBA WOODCHECK CONSTRUCTION
CHARLES J WOOD
118 N 34TH ST
BELLEVILLE IL 62226

WOOD, DAKOTA ALLEN
117 JANET DR
MOSCOW MILLS MO 63362

WOOD, HARLI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOOD, JAMES
9713 W 132ND ST
OVERLAND PARK KS 66213

WOOD, JARED RUSSELL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOOD, RYAN
12913 S TRENTON
OLATHE KS 66062

WOOD, SHIANNE
20921 LARKSPUR DR
PELICULAR MO 64028

WOODALL, CHLOE
11520 S ALLEY JACKSON RD
GRAIN VALLEY MO 64029

WOODLEY, CLYSTJAH
8590 FAIRWAY TRL
INDIANAPOLIS IN 46250

WOODS, AMY SUZANNE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOODS, ANGEL
BEAUTY BRANDS LLC
9774 E US HWY 36
AVON IN 46123

WOODS, BRIANNA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOODS, KATIE
BEAUTY BRANDS LLC
1041 E SOUTHLAKE BLVD STE 100
SOUTHLAKE TX 76092

WOODS, LAUREN ASHLEY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOODS, SAMANTHA DEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOODS, ZACHARY T
7501 W 119TH ST
OVERLAND PARK KS 66213

WOODS, ZACHARY TAGGART
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOODWARD LABORATORIES INC
TAMANNA PATEL
100 COLUMBIA
#100
ALISO VIEJO CA 92656

WOODWARD, SKYLAR LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOODYS QUALITY GROOMING INC
BARRY SCHAICH
1027 MAPLE ST
SANTA MONICA CA 90405

WOOLFOLK, ESSENSE YAMINAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOOSTER, MEIGAN LOUISE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WOOTEN, CHYNA ZHANE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WORCESTER READING CO INC
ANTHONY ALERUZZISE
ANNETTE ABRUZZISE
PO BOX 355
AUBURN MA 01501-0355

WORLDTRAVEL METTINGS AND INCENTIVES
321 N CLARK ST STE 400
CHICAGO IL 60610

WORLDWIDE COSMETICS
BUDDY PERRY
12222 SHERMAN WAY
NORTH HOLLYWOOD CA 91605

WORLDWIDE DREAMS LLC
DESIGNS ON TRAVEL DIVISION
350 FIFTH AVE
21ST FLOOR
NEW YORK NY 10118

WORLDWIDE DREAMS LLC
CONNIE SPENCE
797 PALMYRITA WEST
RIVERSIDE CA 92507

WORLDWIDE SAFE AND VAULT
SCOTT HIRSCH
3660 NW 115TH AVE
MIAMI FL 33178

WORLEY, KERRY LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WORTHAM, TYWAN
17003 E LERKSPUR LN APT 4
INDEPENDENCE MO 64055

WORTHEN, MOLLY MARGARET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WR RAYSON CO INC
720 SOUTH DICKERSON ST
PO BOX 1459
BURGAW NC 28425

WRAPS, NASHVILLE
242 MOLLY WALTON DR
HENDERSONVILLE TN 37075

WRASSE BRUNO, KYLEIGH MAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WRAY, CAITLIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 500
KANSAS CITY MO 64112

WRECK-LUND, MARCI
11236 MCCOY ST
OLATHE KS 66061

WRIGHT, EMILEA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WRIGHT, EMILY D
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WRIGHT, KARLI HANNAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WRIGHT, KEVIN K
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WRIGHT, KIKI ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WRIGHT, MEGAN
BEAUTY BRANDS INC
3514 CLINTON PKWY STE J
LAWRENCE KS 66047

WRIGHT, MEGAN MICHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WRIGHT, NATACHA
500 SALSBURY CT
LAWRENCE KS 66049

WRIGHT, NATACHA RACHELLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WRIGHT, RON
PO BOX 961018
FORT WORTH TX 76161

WRIGHT, SIERRA CAPRI
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WRIGHT, TRACY
8510 E 96TH ST
UNIT C
FISHERS IN 46038

WRIGHT, TRACY LEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WRIGHTSMAN, BRANDALAN RENAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WVP TRUST FBO ALAMEDA AVONDALE LLC
280 SECOND ST
STE #230
LOS ALTOS CA 94022

WW GRAINGER INC
DEPT 408 - 844013797
PALATINE IL 60038-001

WWD
PO BOX 15008
NORTH HOLLYWOOD CA 91615-5008

WYANDOTTE COUNTY KS
CONSUMER AFFAIRS
COUNTY ATTORNEY
2100 HUTTON RD
STE 102
KANSAS CITY KS 66109

WYKO MICA PRODUCTS INC
2610 NW 55TH CT
FT. LAUDERDALE FL 33309

WYLDE, BETHANY MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WYNN, BRIEANN MORGAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

WYVELL, TYLER KEITH
132 HAMPTON DR
GLEN CARBON IL 62034

XCEL COMMUNICATIONS
LESLIE VINCENT
1853 S ACOMA ST
DENVER CO 80223

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS MN 55401

XCELLENET
DEPT AT 952075
ATLANTA GA 31192-2075

XELCO COLLECTION SVC INC
3650 S YOSEMITE ST STE 200
DENVER CO 80237

XENOS, ELENI CHRISTINA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

XENOTRONICS CO
3700 JERSEY RIDGE RD
DAVENPORT IA 52807

XEROX CORP
PO BOX 202882
DALLAS TX 75320-2882

XEROX FINANCIAL SVC LLC
KELLY MERCER
8606 ALLISONVILLE RD
INDIANAPOLIS IN 46250

XONEX INTERNATIONALINC
PEG CARLSON
4400 RENAISSANCE PKWY
CLEVELAND OH 44128

XPANSHEN
1014 N WEBER
COLORADO SPRINGS CO 80903

XTREME LASHES LLC
NIKKI BOGLIN
24127 W HARDY RD
STE C
SPRING TX 77373

XTREME LASHES LLC
24127 W HARDY RD STE C
SPRING TX 77373

YABABI LLC
CHARLES GRUM
4160 E ROCKLEDGE RD
PHOENIX AZ 85044

YAGER, TYLER VANN
2104 SUNSET CIR
PLEASANT HILL MO 64080

YANCEY, CALVIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YARDLEY, ZAINE
1076 ARMADA CT
FLORISSANT MO 63031

YATSKO, ASHTYN RAE ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YEE, CHRISTINA MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YELLOW FREIGHT
PO BOX 73033
DALLAS TX 75373-0333

YES MO BEAUTY
GITA VASSEGHI
4240 MAMMOTH AVE
SHERMAN OAKS CA 90026

YOANNA SKIN CARE
238 SANTIAGO AVE
REDWOOD CITY CA 94061

YOCOM, KATHLEEN A
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOHANNES, SEGEN HANNAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YON, TIFFANY NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YORK, BRANDON
10521 CLEVELAND AVE
KANSAS CITY KS 66109

YORK, JESSICA RAE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YORK, JULIA
1270 E 1ST AVE
BROOMFIELD CO 80020

YORK, PAGIE LIANA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOU AND I CATERERS
14485 WESTCHESTER DR
COLORADO SPRINGS CO 80921

YOUNG, ARIENNE NICHOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOUNG, BREAUNNA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOUNG, COREY
17395 TOMBALL PKWY #3A
HOUSTON TX 77064

YOUNG, DOMINIQUE
BEAUTY BRANDS LLC
1731 28TH ST
BOULDER CO 80301

YOUNG, DONNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOUNG, EMILY
PO BOX 2355
COLUMBUS IN 47202

YOUNG, KEITH N
9508 NW 87TH TERR
KANSAS CITY MO 64153

YOUNG, KELLY BRIANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOUNG, MELLODY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOUNG, PAUL
9926 W 107TH PL
WESTMINISTER CO 80021

YOUNG, SAMUEL
3211 PRESTON RD
STE 16
FRISCO TX 75034

YOUNG, SAMUEL
6125 W PK BLVD
PLANO TX 75093

YOUNG, SAMUEL BENJAMIN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOUNG, SHELBY
BEAUTY BRANDS LLC
2554 E 146TH ST
CARMEL IN 46033

YOUNG, SYDNEY JEAN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOUNG, TYLER
13001 W 103RD ST
OVERLAND PARK KS 66215

YOUNG, VICTORIA GRACE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOUNT, ASHLEY NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOUNUS, RIYAM
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YOUR CHIMNEY SWEEP INC
JENNIFER
2136 CORD ST
INDIANAPOLIS IN 46224

YOUR WELLNESS CONNECTION
7410 SWITZER
SHAWNEE KS 66203

YOUSEF AL-SAGER
8673 E DRY CREEK RD
UNIT 1012
CENTENNIAL CO 80112

YOUTH FRIENDS
1000 BROADWAY STE 302
KANSAS CITY MO 64105

YOUTH LIGHT ARIZONA
1959 SOUTH POWER RD
STE #103
MESA AZ 85206

YRC FREIGHT
PO BOX 730375
DALLAS TX 75373-0375

YRC INC
DBA YRC FREIGHT
10990 ROE AVE
OVERLAND PARK KS 66211

YRIGOYEN, BRIANNA
9125 W PAYSON RD
TOLLESON AZ 85353

YU, PAUL
DBA FMK NORTH AMERICA
2301 HAMILTON AVE
CLEVELAND OH 44114

YUBE INC
KAREN NATHANSON
3282 STONER AVE
LOS ANGELES CA 90066

YUNIS, GEORGE SAMUEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

YWCA BATTERED WOMEN'S TASK FORCE
225 SW 12TH ST
TOPEKA KS 66612

YWCA OF OKLAHOMA CITY
2460 W I-44 SERVICE RD
OKLAHOMA CITY OK 73112

Z ONE CONCEPT USA INC
MATTEO MONTEVERDE
26 CHAPIN RD # 1102
PO BOX 660
PINE BROOK NJ 07058

Z POINTE INC
BUDDY PERRY
11589 N 110 TH PL
SCOTTSDALE AZ 85259

ZABRZENSKI-HUNTER, DAYNA
2164 STRATINGHAM DR
DUBLIN OH 43016

ZACARIAS, ANGELITA RIDENOUR
107 SUNRISE CIR
KINGFISHER OK 73750

ZADEH, SIAVASH
4181 S VERBENA ST
DENVER CO 80237

ZADRO
ACCOUNTING DEPT
SANDE E ZEST
14462 ASTRONAUTICS LN
HUNTINGTON BEACH CA 92647

ZAHRINGER, BRITTANY ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZAMBORAS, RACHEL M
14075 E STANFORD CIR
#101
AURORA CO 80015

ZAMORA VELASQUEZ, EDITH JANET
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZAMORA, JUANITA GUADALUPE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZARAGOZA, ADRIAN
201 SE WINBURN TRL
LEE'S SUMMIT MO 64063

ZARAGOZA, NICOLE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZARAGOZA, NICOLE
20200 EAST JACKSON DR
INDEPENDENCE MO 64057

ZARCO CHEMICAL CO INC
16001 OUTLOOK AVE
STILWELL KS 66085

ZAREMBA, TRICIA ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZARKOOB, MEHRNOOSH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZASTROW, LINDA KAY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZAVALA, ANA ISABEL
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZAVALA, JAVIER
DBA J AND B PROFESSIONAL CLEAINING SVC
JAVIER ZAVALA
293 HRADWICKE RD
HOUSTON TX 77060

ZBIREANU, ELA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZECHMEISTER, SARAH ELIZABETH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZEHNLE, KALEIGH FAITH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZEHR, SABRINA MAGDALENA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZEIER, ISABELLA MARIA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZEMUNSKY, KAITLYN ANN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZENITSKY, JESSICA RENEE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZEON CORP
PO BOX 17127
DENVER CO 80217

ZEON CORP
PO BOX 90
SALT LAKE CITY UT 84110-0090

ZERAFAT, REBECCA PARVANEH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZERR, DEANNA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZERTUCHE, AMANDA
8300 SHERIDAN BLVD APT 12G
WESTMINSTER CO 80003-6007

ZIEGLER, JESSICA
BEAUTY BRANDS LLC
745 US 31 NORTH UNIT C
GREENWOOD IN 46142

ZILLMER, MALIAH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZIMMER REAL ESTATE SVC LC
TENNILLE PERKINS
PO BOX 411299
KANSAS CITY MO 64141-1299

ZIMMERMAN, KAREN RUTH
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZIMMERMAN, MADYSON SHADOW
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZIMMERMAN, NICOLE MARIE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZINGALIS, MIRANDA ROSE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZIZZA, LUKE
1501 NE IVORY LN
LEE'S SUMMIT MO 64086

ZIZZO, ANNA
BEAUTY BRANDS LLC
105 WEST OCOTILLO RD
CHANDLER AZ 85248

ZMAGS CORP
332 CONGRESS ST
BOSTON MA 02210

ZOCH, MIRANDA
745 US 31 NORTH
UNIT C
GREENWOOD IN 46142

ZOCH, MIRANDA LYNN
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZOITI, SEAN
BEAUTY BRANDS LLC
6659 EDWARDSVILLE CROSSING DR
EDWARDSVILLE IL 62025

ZOITI, SEAN ANTHONY
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZONIA ALCOCER
1709 N DYSART RD
AVONDALE AZ 85392

ZOOK, CHRISTINE
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZOSTANT, HOLLY ALEXANDRA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZOUIRE PROMOTIONAL MARKETING GROUP
7226 W FRONTAGE RD
MERRIAM KS 66203

ZOUIRELLC
7226 W FRONTAGE
MERRIAM KS 66203

ZUBOVA, LUYDMYLA
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZUKERMAN, DAVID
1616 SE INDIANA AVE
LAWTON OK 73501

ZUMARIS, ASHLEY J
BEAUTY BRANDS LLC
4600 MADISON AVE
STE 400
KANSAS CITY MO 64112

ZUNIGA, DEBRA
23210 W 45TH ST
SHAWNEE KS 66226

ZURICH NORTH AMERICA
135 S LASALLE ST
DEPT 8712
CHICAGO IL 60674-8712

ZYKAN WASTE SVC
6005 N LINDBERGH
HAZELWOOD MO 63042